# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** TEXAS
### MCALLEN **DIVISION**

In Re:                                      §
                                            §
MAR-ROX, INC.                               §        Case No. 08-70261
                                            §
       Debtor                               §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL B. SCHMIDT, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 18,786,882.21 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 2,924,624.81 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  979,795.36 | |

3) Total gross receipts of $ 3,907,053.80  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 3,633.63  (see **Exhibit 2**), yielded net receipts of $ 3,903,420.17  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 13,577,788.04 | $ 12,882,525.69 | $ 2,924,624.81 | $ 2,924,624.81 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 677,445.47 | 1,000,164.85 | 979,795.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 95,026.15 | 95,026.15 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 3,337.74 | 3,337.74 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 2,097,982.04 | 2,097,982.04 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 13,577,788.04 | $ 15,756,317.09 | $ 6,121,135.59 | $ 3,904,420.17 |

4) This case was originally filed under chapter 11 on  05/06/2008 , and it was converted to chapter 7 on  06/24/2009 .  The case was pending for 125 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/07/2019                          By:/s/MICHAEL B. SCHMIDT, Chapter 7 Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Los mismos restaurant | 1110-000 | 400,000.00 |
| The atrium | 1110-000 | 2,350,000.00 |
| WESTWAY OFFICE BLDG | 1210-000 | 320,000.00 |
| RENTAL PROPERTY Fern Drive | 1222-000 | 238.00 |
| Rents (pertaining to real and personal property not originally scheduled) | 1222-000 | 3,633.63 |
| RENTs for ATRIUM BLDG. | 1222-000 | 299,414.39 |
| RENTs for DOMINION APRTS | 1222-000 | 316,907.85 |
| RENTs for La Vista Mobile Park | 1222-000 | 124,650.45 |
| RENTS WESTWAY BUILDING | 1222-000 | 25,480.00 |
| Sign usage by Lamar Company | 1222-000 | 3,600.00 |
| FARMers Group Settlement | 1249-000 | 45.74 |
| Safeco Property & Casualty, Inc. Settlements | 1249-000 | 62,500.00 |
| Post-Petition Interest Deposits | 1270-000 | 213.79 |
| OTHER MISCELLANEOUS refund | 1290-000 | 369.95 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$ 3,907,053.80** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Bankruptcy Estate Of Marco Cantu And Roxanne Cantu | Non-Estate Funds Paid to Third Parties | 8500-002 | 3,633.63 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 3,633.63** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Falcon Bank | | 2,700,000.00 | NA | NA | 0.00 |
| | IBC | | 20,000.00 | NA | NA | 0.00 |
| | IBC | | 1,375,000.00 | NA | NA | 0.00 |
| | IBC | | 1,375,000.00 | NA | NA | 0.00 |
| | IBC | | 1,375,000.00 | NA | NA | 0.00 |
| | IBC | | 125,000.00 | NA | NA | 0.00 |
| | IBC | | 1,375,000.00 | NA | NA | 0.00 |
| | IBC | | 125,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Bayview Loan Servicing, LLC | 4110-000 | 2,354,495.50 | 2,354,495.50 | 1,855,002.82 | 1,855,002.82 |
| 1 | City Of Edinburg | 4110-000 | 130,057.08 | 130,057.08 | 0.00 | 0.00 |
|  | City of McAllen | 4110-000 | NA | 88.08 | 88.08 | 88.08 |
| 3 | City Of McAllen | 4110-000 | 22,521.68 | 36,647.51 | 13,243.94 | 13,243.94 |
| 5 | City Of Pharr | 4110-000 | 4,315.06 | 4,315.06 | 0.00 | 0.00 |
| 2 | Edinburg CISD | 4110-000 | 277,801.62 | 277,801.62 | 0.00 | 0.00 |
|  | Falcon Bank | 4110-000 | NA | 2,800,000.00 | 161,200.00 | 161,200.00 |
|  | Hidalgo County | 4110-000 | NA | 177.51 | 177.51 | 177.51 |
| 10 | Hidalgo County & Hidalgo Co. Drainage Dist. #1 | 4110-000 | 185,765.10 | 212,508.11 | 184,894.13 | 184,894.13 |
|  | INTERNATIONAL BANK OF COMMERCE | 4110-000 | NA | 207,108.39 | 207,108.39 | 207,108.39 |
| 21 | International Bank of Commerce | 4110-000 | 2,002,500.00 | 6,537,646.18 | 329,525.70 | 329,525.70 |
|  | McAllen ISD | 4110-000 | NA | 240.24 | 240.24 | 240.24 |
| 4 | McAllen ISD | 4110-000 | 61,208.96 | 99,599.82 | 71,734.64 | 71,734.64 |
| 6 | Pharr-San Juan-Alamo ISD | 4110-000 | 3,048.56 | 3,048.56 | 0.00 | 0.00 |
| 12 | Rio Grande City CISD | 4110-000 | 14,115.37 | 14,115.37 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | South Texas College | 4110-000 | 40,387.39 | 45,550.89 | 0.00 | 0.00 |
| 8 | South Texas ISD | 4110-000 | 11,571.72 | 13,221.36 | 0.00 | 0.00 |
| 18 | Starr County | 4110-000 | NA | 8,657.43 | 0.00 | 0.00 |
|  | CITY OF MCALLEN | 4700-000 | NA | 60,986.45 | 60,986.45 | 60,986.45 |
|  | HIDALGO COUNTY | 4700-000 | NA | 28,332.12 | 28,332.12 | 28,332.12 |
| 23 | Hidalgo County & Hidalgo Co. Drainage Dist. #1 | 4700-000 | NA | 47,928.41 | 12,090.79 | 12,090.79 |
| TOTAL SECURED CLAIMS |  |  | $ 13,577,788.04 | $ 12,882,525.69 | $ 2,924,624.81 | $ 2,924,624.81 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael B Schmidt | 2100-000 | NA | 22.06 | 22.06 | 22.06 |
| Michael B Schmidt | 2200-000 | NA | 18,722.43 | 18,722.43 | 2.94 |
| George  Adams & Company Insurance Agency LLC | 2300-000 | NA | 10.52 | 10.52 | 10.52 |
| George Adams | 2300-000 | NA | 5.22 | 5.22 | 5.22 |
| GEORGE ADAMS & COMPANY | 2300-000 | NA | 69.70 | 69.70 | 69.70 |
| George Adams & Company Insurance Agency LLC | 2300-000 | NA | 314.01 | 314.01 | 314.01 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Armando Avalos Realty | 2420-000 | NA | 193.66 | 193.66 | 193.66 |
| Farmers Insurance | 2420-000 | NA | -1,428.76 | -1,428.76 | -1,428.76 |
| Armando Avalos | 2500-000 | NA | 94.20 | 94.20 | 94.20 |
| CITY OF MCALLEN | 2500-000 | NA | 10.00 | 10.00 | 10.00 |
| HIDALGO CO. TAX ASSESSOR-COLLECTOR | 2500-000 | NA | 10.00 | 10.00 | 10.00 |
| HIDALGO COUNTY TAX | 2500-000 | NA | 64.95 | 64.95 | 64.95 |
| Hidalgo county Tax Information & Delivery Service, Ltd | 2500-000 | NA | 129.90 | 129.90 | 129.90 |
| PACER SERVICE CENTER | 2500-000 | NA | 63.68 | 63.68 | 63.68 |
| Rent Proration | 2500-000 | NA | 1,362.58 | 1,362.58 | 1,362.58 |
| Security Deposit | 2500-000 | NA | 3,425.00 | 3,425.00 | 3,425.00 |
| Southern Texas Title | 2500-000 | NA | 772.00 | 772.00 | 772.00 |
| SOUTHERN TEXAS TITLE CO | 2500-000 | NA | 323.00 | 323.00 | 323.00 |
| Southern Texas Title Co. | 2500-000 | NA | 4,463.00 | 4,463.00 | 4,463.00 |
| Southern Texas Title co. guarnty file Fee | 2500-000 | NA | 5.00 | 5.00 | 5.00 |
| Southern Texas Title company | 2500-000 | NA | 11,581.00 | 11,581.00 | 11,581.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| American Bank | 2600-000 | NA | 12.29 | 12.29 | 12.29 |
| Bank fee | 2600-000 | NA | 20.00 | 20.00 | 20.00 |
| UNION BANK OF CALIFORNIA | 2600-000 | NA | 907.11 | 907.11 | 907.11 |
| ABM Janitorial Services | 2690-000 | NA | 31,507.56 | 31,507.56 | 31,507.56 |
| ADRIANA PEREZ | 2690-000 | NA | 137.48 | 137.48 | 137.48 |
| Aidina A. Barrera | 2690-000 | NA | 4,831.27 | 4,831.27 | 4,831.27 |
| Aidina Barrera | 2690-000 | NA | 1,088.35 | 1,919.50 | 1,919.50 |
| AJG Construction LLC | 2690-000 | NA | 709.75 | 709.75 | 709.75 |
| ARTLINE AMERICA | 2690-000 | NA | 48.71 | 48.71 | 48.71 |
| At & t | 2690-000 | NA | 2,782.01 | 2,782.01 | 2,782.01 |
| at&t | 2690-000 | NA | 274.93 | 274.93 | 274.93 |
| Aziz 5 | 2690-000 | NA | 8.00 | 8.00 | 8.00 |
| BANK CHARGES | 2690-000 | NA | 30.00 | 30.00 | 30.00 |
| Calderon, Jesus | 2690-000 | NA | 323.66 | 323.66 | 323.66 |
| CPL PEST CONTROL | 2690-000 | NA | 1,542.57 | 1,542.57 | 1,542.57 |
| CPL PEST CONTROL INC. | 2690-000 | NA | 3,599.33 | 3,599.33 | 3,599.33 |
| Davila Insurance Agency | 2690-000 | NA | 2,620.00 | 2,620.00 | 2,620.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Dominion apartment | 2690-000 | NA | 263.82 | 263.82 | 263.82 |
| Dominion Apartments | 2690-000 | NA | 314.42 | 314.42 | 314.42 |
| Dominion Apt 2900 NJ | 2690-000 | NA | 1,451.42 | 1,451.42 | 1,451.42 |
| Dominion Apt. 2924 NJ St | 2690-000 | NA | 524.85 | 524.85 | 524.85 |
| Dominion apts | 2690-000 | NA | 431.40 | 431.40 | 431.40 |
| DOMINION ESTATES | 2690-000 | NA | 675.74 | 675.74 | 675.74 |
| Dominion Estates 1008 e. Daffodil spkr | 2690-000 | NA | 220.30 | 220.30 | 220.30 |
| Dominion Estates 1016 E. Daffodil Spkr | 2690-000 | NA | 218.68 | 218.68 | 218.68 |
| Falcon International Bank | 2690-000 | NA | 18,253.92 | 18,253.92 | 18,253.92 |
| Farmers Insurance | 2690-000 | NA | 6,939.16 | 6,939.16 | 6,939.16 |
| Farmer's Insurance | 2690-000 | NA | 6,252.76 | 6,252.76 | 6,252.76 |
| GLOBAL GATE CONTROLS, INC. | 2690-000 | NA | 76.50 | 76.50 | 76.50 |
| GUTHERIES | 2690-000 | NA | 24.36 | 24.36 | 24.36 |
| GUTHERIES LOCK & SAFE SHOP | 2690-000 | NA | 733.00 | 733.00 | 733.00 |
| GUTHERIE'S LOCKSMITH & SAFE SHOP | 2690-000 | NA | 198.12 | 198.12 | 198.12 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GUTHRIES LOCKSMITH | 2690-000 | NA | 59.54 | 59.54 | 59.54 |
| Hector Valencia | 2690-000 | NA | 640.00 | 7,760.00 | 7,760.00 |
| Home Depot | 2690-000 | NA | 293.02 | 293.02 | 293.02 |
| HVAC | 2690-000 | NA | 19,306.74 | 19,306.74 | 19,306.74 |
| Insurance, Farmers | 2690-000 | NA | 756.10 | 756.10 | 756.10 |
| INTERNAL REVENUE SERVICE | 2690-000 | NA | 6,272.41 | 6,272.41 | 6,272.41 |
| J C CANTU SPRINKLERS | 2690-000 | NA | 390.00 | 390.00 | 390.00 |
| Javier Fernandez | 2690-000 | NA | 1,045.00 | 1,045.00 | 1,045.00 |
| JC CANTU SPRINKLER | 2690-000 | NA | 90.00 | 90.00 | 90.00 |
| Joe Garza | 2690-000 | NA | 0.00 | 23,867.76 | 23,867.76 |
| Jose Cardona | 2690-000 | NA | 1,034.32 | 2,068.64 | 2,068.64 |
| JOSE LUIS CARDONA | 2690-000 | NA | 4,395.86 | 4,395.86 | 4,395.86 |
| JOSE LUIS CORDONA | 2690-000 | NA | 517.16 | 517.16 | 517.16 |
| Juan M. Villarreal | 2690-000 | NA | 345.00 | 345.00 | 345.00 |
| JUNGLE GEMS | 2690-000 | NA | 562.90 | 562.90 | 562.90 |
| Law Offices Of Marc Cantu | 2690-000 | NA | 8,000.00 | 8,000.00 | 8,000.00 |
| Lily Santana | 2690-000 | NA | 10,414.00 | 18,381.54 | 18,381.54 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Marcos Herrera | 2690-000 | NA | 350.00 | 350.00 | 350.00 |
| MCALLEN POLICE DEPARTMENT | 2690-000 | NA | 25.00 | 25.00 | 25.00 |
| McAllen Public Utilities | 2690-000 | NA | 48,825.77 | 48,825.77 | 48,825.77 |
| McAllen, City of | 2690-000 | NA | 50.00 | 50.00 | 50.00 |
| Mega Energy | 2690-000 | NA | 171,405.16 | 171,405.16 | 171,405.16 |
| Michael R. Ilse | 2690-000 | NA | 775.00 | 775.00 | 775.00 |
| MOBIL MINI | 2690-000 | NA | 245.74 | 245.74 | 245.74 |
| Mobile Mini | 2690-000 | NA | 122.87 | 122.87 | 122.87 |
| MOBILE MINI I, INC. | 2690-000 | NA | 843.50 | 843.50 | 843.50 |
| Mountain Glacier LLC | 2690-000 | NA | 98.89 | 98.89 | 98.89 |
| Osment's | 2690-000 | NA | 541.25 | 541.25 | 541.25 |
| PEACHTREE | 2690-000 | NA | 157.00 | 157.00 | 157.00 |
| Peggy  Ennen | 2690-000 | NA | 12.83 | 12.83 | 12.83 |
| PEGGY ENNEN | 2690-000 | NA | 1,594.33 | 8,582.33 | 8,582.33 |
| PEST LAB | 2690-000 | NA | 974.25 | 974.25 | 974.25 |
| Petty cash for Mobile home Park | 2690-000 | NA | 227.00 | 227.00 | 227.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| REAL TEXAS INVESTMENTS CORP. | 2690-000 | NA | 13,961.41 | 13,961.41 | 13,961.41 |
| RGV A/C  & Heating | 2690-000 | NA | 316.63 | 316.63 | 316.63 |
| RGV A/C & Heating | 2690-000 | NA | 1,568.69 | 1,568.69 | 1,568.69 |
| RGV A/C & Heating, LLC | 2690-000 | NA | 233.82 | 233.82 | 233.82 |
| RGV A/C Heating | 2690-000 | NA | 585.84 | 585.84 | 585.84 |
| Rio Grande Valley Apartment Association | 2690-000 | NA | 250.00 | 250.00 | 250.00 |
| RIO GRANDE VALLEY APT ASSN. | 2690-000 | NA | 76.99 | 76.99 | 76.99 |
| Risica & Sons, Inc. | 2690-000 | NA | 165.00 | 165.00 | 165.00 |
| Sprint | 2690-000 | NA | 1,606.89 | 1,606.89 | 1,606.89 |
| Superior Alarms | 2690-000 | NA | 337.75 | 337.75 | 337.75 |
| T & J Appliances | 2690-000 | NA | 1,845.00 | 1,845.00 | 1,845.00 |
| T& J appliances | 2690-000 | NA | 125.00 | 125.00 | 125.00 |
| Tenant Tracker | 2690-000 | NA | 831.48 | 831.48 | 831.48 |
| TENANT TRACKER, INC. | 2690-000 | NA | 207.87 | 207.87 | 207.87 |
| TENTANT TRACKER, INC. | 2690-000 | NA | 149.24 | 149.24 | 149.24 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TEXAS GAS SERVICE | 2690-000 | NA | 16.58 | 16.58 | 16.58 |
| Texas Gas Service | 2690-000 | NA | 57.34 | 57.34 | 57.34 |
| TEXAS WORKFORCE COMMISSION | 2690-000 | NA | 412.77 | 412.77 | 412.77 |
| THYSEENKRUPP ELEVATOR | 2690-000 | NA | 655.70 | 655.70 | 655.70 |
| Thyssenkrupp Elevator Corp. | 2690-000 | NA | 6,299.54 | 6,299.54 | 6,299.54 |
| Time Warner | 2690-000 | NA | 15,415.59 | 15,415.59 | 15,415.59 |
| UNCLE FRANK'S CARPTET OUTLET | 2690-000 | NA | 435.22 | 435.22 | 435.22 |
| United States Treasury | 2690-000 | NA | 67.69 | 67.69 | 67.69 |
| WalMart | 2690-000 | NA | 21.90 | 21.90 | 21.90 |
| WORTH HYDROCHEM OF THE VALLEY | 2690-000 | NA | 520.00 | 520.00 | 520.00 |
| Internal Revenue Service | 2690-730 | NA | NA | 0.00 | 0.00 |
| Texas Workforce Commission | 2690-730 | NA | NA | 0.00 | 0.00 |
| IRS | 2810-000 | NA | 11,464.00 | 11,464.00 | 11,464.00 |
| United States Treasury | 2810-000 | NA | -10,864.17 | -10,864.17 | -10,864.17 |
| City of McAllen | 2820-000 | NA | 5.88 | 5.88 | 5.88 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| U. S. Trustee | 2950-000 | NA | 1,625.00 | 1,625.00 | 1,625.00 |
| Compass Bank | 2990-000 | NA | 3,077.00 | 3,077.00 | 3,077.00 |
| HVAC | 2990-000 | NA | 1,160.44 | 1,160.44 | 1,160.44 |
| City Of McAllen | 2990-002 | NA | -25.00 | -25.00 | -25.00 |
| Law Offices of Michael B. Schmidt | 3110-000 | NA | 0.00 | 190,913.94 | 189,263.94 |
| Law Offices of Michael B. Schmidt | 3120-000 | NA | 0.00 | 15,174.97 | 15,174.97 |
| Gravely & Pearson, L.L.P. | 3210-000 | NA | 11,250.00 | 11,250.00 | 11,250.00 |
| Gravely & Pearson, LLP | 3210-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| Gravely & Pearson | 3220-000 | NA | 1,315.20 | 1,315.20 | 1,315.20 |
| GRAVELY & PEARSON, L.L.P. | 3220-000 | NA | 5,710.63 | 5,710.63 | 5,710.63 |
| Ward McCampbell, PC | 3410-000 | NA | 6,755.00 | 15,866.25 | 15,866.25 |
| WARD MCCAMPBELL, PC | 3420-000 | NA | 49.08 | 147.74 | 147.74 |
| Armando Avalos Realty | 3510-000 | NA | 141,000.00 | 141,000.00 | 141,000.00 |
| Armando Avalos Realty, Inc | 3510-000 | NA | 24,000.00 | 24,000.00 | 24,000.00 |
| ARMANDO AVALOS REALTY, INC. | 3510-000 | NA | 19,200.00 | 19,200.00 | 19,200.00 |
| ARMANDO AVALOS REALTY INC. | 3520-000 | NA | 65.00 | 65.00 | 65.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Armando Avalos Realty, Inc. | 3991-000 | NA | 0.00 | 60,000.00 | 60,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 677,445.47** | **$ 1,000,164.85** | **$ 979,795.36** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Professional Fees: George Stone, CPA | 6700-000 | NA | 14,695.50 | 14,695.50 | 0.00 |
| Other Prior Chapter Professional Fees: The Stone Law Firm | 6700-000 | NA | 80,330.65 | 80,330.65 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 95,026.15** | **$ 95,026.15** | **$ 0.00** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | Texas Workforce Commission | 5200-000 | NA | 298.38 | 298.38 | 0.00 |
| 22 | Texas Workforce Commission | 5200-000 | NA | 373.68 | 373.68 | 0.00 |
| 26 | Rita Pfeiffer | 5600-000 | NA | 450.00 | 450.00 | 0.00 |
| 25 | Comptroller of Public Accounts | 5800-000 | NA | 1,508.42 | 1,508.42 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | Internal Revenue Service | 5800-000 | 0.00 | 707.26 | 707.26 | 0.00 |
| 9 | IRS | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 3,337.74 | $ 3,337.74 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andrew K. Rozell | | 0.00 | NA | NA | 0.00 |
| | AT & T | | 0.00 | NA | NA | 0.00 |
| | Bobbie G. Bayless | | 0.00 | NA | NA | 0.00 |
| | Diann M. Bartek | | 0.00 | NA | NA | 0.00 |
| | Dominique Marshall Varner | | 0.00 | NA | NA | 0.00 |
| | Henry A. Jakob | | 0.00 | NA | NA | 0.00 |
| | John T. Banks, Esquire | | 0.00 | NA | NA | 0.00 |
| | Linebarger Goggan Blair et al | | 0.00 | NA | NA | 0.00 |
| | Scott Allan Walsh | | 0.00 | NA | NA | 0.00 |
| | SOUTHWESTERN BELL YELLOW PAGES | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vicki M. Skaggs | | 0.00 | NA | NA | 0.00 |
| 24 | Border States Electric Supply | 7100-000 | NA | 4,806.94 | 4,806.94 | 0.00 |
| 20 | P. A. Howard S. Grossman | 7100-000 | NA | 2,093,175.10 | 2,093,175.10 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 0.00 | $ 2,097,982.04 | $ 2,097,982.04 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-70261 | DRJ | Judge: | David R Jones | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | MAR-ROX, INC. | | | | Date Filed (f) or Converted (c): | 06/24/2009 (c) |
| | | | | | 341(a) Meeting Date: | 07/20/2009 |
| For Period Ending: | 10/07/2019 | | | | Claims Bar Date: | 10/19/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  RENTs for La Vista Mobile Park (u) | 0.00 | 124,000.00 | | 124,650.45 | FA |
| 2.  RENTs for ATRIUM BLDG. (u) | 0.00 | 0.00 | | 299,414.39 | FA |
| 3.  RENTs for DOMINION APRTS (u) | 0.00 | 0.00 | | 316,907.85 | FA |
| 4.  UNIversity Inn | 2,169,946.00 | 0.00 | | 0.00 | FA |
| 5.  5.413 ac Lot 10 section 273; Texas Mexican Railway Survey; H | 0.00 | 0.00 | | 0.00 | FA |
| 6.  3.44366 ac out of a 3.4596 ac; Lot 10 section 273; Texas Mex | 0.00 | 0.00 | | 0.00 | FA |
| 7.  UNIversity center | 534,367.00 | 0.00 | | 0.00 | FA |
| 8.  La Jaiba | 208,293.00 | 0.00 | | 0.00 | FA |
| 9.  The atrium | 2,300,000.00 | 0.00 | | 2,350,000.00 | FA |
| 10.  Tract II: The north 124 feet of the south 442.91 feet | 0.00 | 0.00 | | 0.00 | FA |
| 11.  Tract V: Lot 5, Blk 2 of southeast 1/4 of section 9 | 0.00 | 0.00 | | 0.00 | FA |
| 12.  Vacant property; southside pecan st mcallen texas | 632,821.00 | 0.00 | | 0.00 | FA |
| 13.  Los mismos restaurant | 720,000.00 | 0.00 | | 400,000.00 | FA |
| 14.  Tract  iV: Parking Lot; 901 Nyssa Mcallen tx | 0.00 | 0.00 | | 0.00 | FA |
| 15.  Multi tenant bldg | 494,657.00 | 0.00 | | 0.00 | FA |
| 16.  Trigo office bldg | 295,262.00 | 0.00 | | 0.00 | FA |
| 17.  delta bldg | 825,000.00 | 0.00 | | 0.00 | FA |
| 18.  Chilis | 387,270.00 | 0.00 | | 0.00 | FA |
| 19.  La vista mobile park | 967,426.00 | 0.00 | | 0.00 | FA |
| 20.  Vacant property; southside of hobb st | 752,978.00 | 0.00 | | 0.00 | FA |
| 21.  dominion apartments | 5,250,000.00 | 2,550,000.00 | OA | 0.00 | FA |
| 22.  PAn american plaza | 1,453,622.00 | 0.00 | | 0.00 | FA |
| 23.  CAr mel | 157,544.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-70261 | DRJ | Judge: | David R Jones | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | MAR-ROX, INC. | | | | Date Filed (f) or Converted (c): | 06/24/2009 (c) |
| | | | | | 341(a) Meeting Date: | 07/20/2009 |
| For Period Ending: | 10/07/2019 | | | | Claims Bar Date: | 10/19/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24.  La lomita | 4,210,966.00 | 0.00 | | 0.00 | FA |
| 25.  ST anthonys bldg | 123,296.00 | 0.00 | | 0.00 | FA |
| 26.  CASH | 12,000.00 | 0.00 | | 0.00 | FA |
| 27.  CASH Dip account Palm Plaza Motel | 0.00 | 0.00 | | 0.00 | FA |
| 28.  CASH Dip account Lone star westaway as of 7/10/08 | 0.00 | 0.00 | | 0.00 | FA |
| 29.  CASH dip account university inn | 0.00 | 0.00 | | 0.00 | FA |
| 30.  CASH dip acct lone star bank la vista | 0.00 | 0.00 | | 0.00 | FA |
| 31.  CASH dip acct university inn tax acct | 0.00 | 0.00 | | 0.00 | FA |
| 32.  dip acct university plaza CASH | 0.00 | 0.00 | | 0.00 | FA |
| 33.  dip palm plaza tax CASH | 0.00 | 0.00 | | 0.00 | FA |
| 34.  CASH dip palm plaza | 0.00 | 0.00 | | 0.00 | FA |
| 35.  CASH dip acct lone star bank plaza model | 0.00 | 0.00 | | 0.00 | FA |
| 36.  CASH lone star bank | 280.18 | 0.00 | | 0.00 | FA |
| 37.  CASH lone star national bank | 290.08 | 0.00 | | 0.00 | FA |
| 38.  lone star bank CASH | 15,565.61 | 0.00 | | 0.00 | FA |
| 39.  Texas state banking CASH | 20,700.19 | 0.00 | | 0.00 | FA |
| 40.  lone star national bank CASH | 1,099.38 | 0.00 | | 0.00 | FA |
| 41.  lone star national bank CASH | 6,901.23 | 0.00 | | 0.00 | FA |
| 42.  lone star national bank CASH | 7.77 | 0.00 | | 0.00 | FA |
| 43.  lone star national bank CASH | 5,314.44 | 0.00 | | 0.00 | FA |
| 44.  lone star national bank CASH | 1,275.33 | 0.00 | | 0.00 | FA |
| 45.  Scottsdale Insurance Company 60408-25-80 | 0.00 | 0.00 | | 0.00 | FA |
| 46.  Truck Insurance exchange 06945-26-39 | 0.00 | 0.00 | | 0.00 | FA |
| 47.  Mid century insurance co 60433-75-74 | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 08-70261 | DRJ | Judge: | David R Jones |
| Case Name: | MAR-ROX, INC. | | | |
| For Period Ending: | 10/07/2019 | | | |

| | |
|---|---|
| Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Date Filed (f) or Converted (c): | 06/24/2009 (c) |
| 341(a) Meeting Date: | 07/20/2009 |
| Claims Bar Date: | 10/19/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 48.  FARMers Insurance exchange 60365-54-90 | 0.00 | 0.00 | | 0.00 | FA |
| 49.  Monthly Rents-current | 0.00 | 0.00 | | 0.00 | FA |
| 50.  UNIversity inn, restaurant, palm plaza motel | 250,000.00 | 0.00 | | 0.00 | FA |
| 51.  La Vista Mobile Home Park assests | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 52.  RENTS WESTWAY BUILDING (u) | 0.00 | 25,000.00 | | 25,480.00 | FA |
| 53.  112 Anna Drive belongs to Cantu Bankruptcy (u) | 0.00 | 0.00 | | 0.00 | FA |
| 54.  Sign usage by Lamar Company (u) | 0.00 | 3,600.00 | | 3,600.00 | FA |
| 55.  OTHER MISCELLANEOUS refund (u) | Unknown | 369.95 | | 369.95 | FA |
| 56.  RENTAL PROPERTY Fern Drive (u) | Unknown | 238.00 | | 238.00 | FA |
| 57.  VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 58.  WESTWAY OFFICE BLDG (u) | Unknown | 320,000.00 | | 320,000.00 | FA |
| 59.  Safeco Property & Casualty, Inc. Settlements (u) | 0.00 | 0.00 | | 62,500.00 | FA |
| 60.  FARMers Group Settlement (u) | 0.00 | 0.00 | | 45.74 | FA |
| 61.  22 silver half dollars and bag of foreign coins found in off (u) | 0.00 | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 213.79 | Unknown |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $21,806,882.21 | $3,033,207.95 | | $3,903,420.17 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case 08-70261   Document 334   Filed in TXSB on 10/16/19   Page 21 of 256

7/2/15 this is consolidated with 08-70260 Cantu and will be closed together.
to be closed by Dec 2016 - Lisa Perez 7/29/2016

Exhibit 8

3/15/17 Trustee to work on closing this case by year-end.

12/5/17 Hearing on Trustee's Motion to Dismiss and Debtor's mot leave to bring claims against Trustee 12/20/17

12/20/17 Judge denied dismissal asked for final reports; Judge abated mot leave and closed Debtor's new adversary

Trustee working POCs will close on or before June 2018

3/27/18 - final fees filed; filed mot for debtor to pay sanction fees; filed mot for turnover of settlement funds never paid

6/13/18 Trustee working on having case closed by 12/31/18

Exhibit 8

RE PROP #    4   --   foreclosed

RE PROP #    5   --   foreclosed

RE PROP #    6   --   foreclosed

RE PROP #    7   --   foreclosed

RE PROP #    8   --   foreclosed

RE PROP #    12  --   foreclosed

RE PROP #    15  --   foreclosed

RE PROP #    16  --   foreclosed #68; agreed sale #1255; bank to disburse all funds

RE PROP #    17  --   foreclosed

RE PROP #    18  --   foreclosed

RE PROP #    19  --   scheduled as a mar-rox property but belongs to cantu 08-70260; the lien was filed under
                      cantu so when proprty sold funds went into cantu

RE PROP #    20  --   foreclosed

RE PROP #    21  --   court order

RE PROP #    22  --   foreclosed

RE PROP #    23  --   foreclosed

RE PROP #    24  --   foreclosed

RE PROP #    25  --   foreclosed

RE PROP #    26  --   Chp 11 schedules; no funds received in Chp 7 conversion

RE PROP #    36  --   Chp 11 schedules; no funds received in Chp 7

RE PROP #    37  --   Chp 11 schedules; no funds received in Chp 7

RE PROP #    38  --   Chp 11 schedules; no funds received in Chp 7

RE PROP #    39  --   Chp 11 schedules; no funds received in Chp 7

RE PROP #    40  --   Chp 11 schedules; no funds received in Chp 7

RE PROP #    41  --   Chp 11 schedules; no funds received in Chp 7

RE PROP #    42  --   Chp 11 schedules; no funds received in Chp 7

RE PROP #    43  --   Chp 11 schedules; no funds received in Chp 7

RE PROP #    44  --   Chp 11 schedules; no funds received in Chp 7

RE PROP #    49  --   See assets 1, 2 and 3

RE PROP #    50  --   foreclosed

RE PROP #    51  --   belongs to Cantu Bankruptcy

RE PROP #    52  --   1000 Westway, Mcallen, Tx

RE PROP #    53  --   THIS ASSET BELONGS TO MARC CANTU BANKRUPTCY AND HAS BEEN
                      TRANSFERRED

RE PROP #    58  --   1000 WESTWAY
                      MCALLEN, TX  78501

RE PROP #    59  --   5 Causes No. 1651-06; 1652-06; 1653-06; 2379-06 and 2380-06 each pd separately

RE PROP #    60  --   payment on Fogel V Farmers Group Inc., et all

RE PROP #    61  --   to be sold during auction; see Cantu assets sold for $196.50

Initial Projected Date of Final Report (TFR): 12/31/2010          Current Projected Date of Final Report (TFR): 03/01/2019

Exhibit 8

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/12 | | Transfer from Acct# XXXXXX5133 | Transfer of Funds | 9999-000 | $7,072.09 | | $7,072.09 |
| 08/24/12 | 12001 | WARD MCCAMPBELL, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas 78401 | 1/2 of compensation for Accountant for Doc #2204 1/2 of Fee $1958.75 1/2 of Exp. $14.32 | | | $1,973.07 | $5,099.02 |
| | | WARD MCCAMPBELL, PC | 1/2 of Accounting Fee  per doc          ($1,958.75) #2204 May2, 2011 thru June 28, 2012 | 3410-000 | | | |
| | | WARD MCCAMPBELL, PC | 1/2 of Expper order #2204              ($14.32) May2, 2011 thru June 28, 2012 | 3420-000 | | | |
| 10/16/12 | 12002 | George Adams 4501 Cartwright Road Ste. 402 Missouri City, Texas 77459 | Bond Payment 2012-2013 | 2300-000 | | $5.22 | $5,093.80 |
| 11/02/12 | 60 | Farmers Group Settlment PO Box 2422 Faribault, MN 55021-9122 | Settlement on Fogel V Farmers Group Inc. Control # 0010512465 / Fogel V. Farmers Group Inc., et al.; Los Angeles County Superior Court | 1249-000 | $45.74 | | $5,139.54 |
| 10/23/13 | 12003 | George  Adams & Company Insurance Agency LLC George Adams 4501 Cartwright Road Suite 402 Missouri, Texas 77459 | Bond Payment | 2300-000 | | $5.14 | $5,134.40 |
| 10/02/14 | 12004 | George  Adams & Company Insurance Agency LLC George Adams 4501 Cartwright Road Suite 402 Missouri, Texas 77459 | 2014 bond payment | 2300-000 | | $5.38 | $5,129.02 |

Page Subtotals:                    $7,117.83          $1,988.81

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/15 | 12005 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | partial payment of Fees & expenses per order #2364 Balance due $28421.87 Fee & Exp June 1, 2012 thru May 30th, 2014<br><br>Balance due on Fee per order #2364 $19565.70<br><br>return $1650 | 3110-000 | | $5,129.02 | $0.00 |
| 04/15/19 | | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Returned disbursement Linked to ck #12005 | 3110-000 | | ($1,650.00) | $1,650.00 |
| 05/20/19 | | Transfer to Acct # xxxxxx0023 | Transfer of Funds | 9999-000 | | $1,650.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $7,117.83 | $7,117.83 |
| Less: Bank Transfers/CD's | $7,072.09 | $1,650.00 |
| Subtotal | $45.74 | $5,467.83 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $45.74 | $5,467.83 |

Page Subtotals:                    $0.00        $5,129.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/09 | 2 | With Open Arms Healthcare, LLC 1300 N. 10th St. Ste. 240 McAllen, Tx 78501 | July rent Atrium | 1222-000 | $4,486.26 | | $4,486.26 |
| 07/02/09 | 2 | Sprint PO Box 63670 Phoeniz, AZ. 85082-3670 | July rent | 1222-000 | $5,436.88 | | $9,923.14 |
| 07/02/09 | 2 | PBK Inc. 11 Greenway Plaza, 22nd Floor Houston, Texas 77046-1104 | July rent | 1222-000 | $1,710.00 | | $11,633.14 |
| 07/09/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds pay period 6/26/09 - 7/9/09 | 9999-000 | | $1,290.77 | $10,342.37 |
| 07/09/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds Employer portion payroll 6/26/09-7/9/09 | 9999-000 | | $143.93 | $10,198.44 |
| 07/10/09 | 2 | Apex Therapy 1300 N. 10th Suite 330C McAllen, Tx 78540 | July Office rent | 1222-000 | $400.00 | | $10,598.44 |
| 07/10/09 | 2 | Atrium Bldg. 1300 N. 10th mcAllen Tx. | July office rent Cantu          $1000.00 LaMaritza, Inc.          $450.00 Ledesma, Jesus #330C      $200.00 Stitch RGV Masters, Inc  #100-A      $1144.29 Calderon Oswaldo          #340          $1084.67 KolodzeJ, Dr. Robert     Suite A          $1595.00 Compasa LLC          Ste 220      $2812.00 LRGV-AIA          Ste 330N | 1222-000 | $10,185.96 | | $20,784.40 |
| 07/13/09 | 2 | International Trade & Taxation 1300 N. 10th St. suite 460 McAllen, Tx 78501 | July rent | 1222-000 | $1,285.58 | | $22,069.98 |
| 07/13/09 | 2 | All Med Billing 1300 N. 10TH Ste.330-N Mcallen Tx  78501 | July rent | 1222-000 | $400.00 | | $22,469.98 |

Page Subtotals:                    $23,904.68        $1,434.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/09 | 2 | Jurado Builder, LLC 1019 N. Conway Mission,Tx 78572 | July Rent | 1222-000 | $150.00 | | $22,619.98 |
| 07/13/09 | 2 | American Bank | Cash receipts for rent $1434.70 from La Vista Mobile Home Park cash receipts to reimburse for salaries, $450 cash for rents | 1222-000 | $1,884.70 | | $24,504.68 |
| 07/13/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $3,000.00 | $21,504.68 |
| 07/15/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $17,781.10 | $3,723.58 |
| 07/16/09 | 54 | The Lamar Companies PO Box 66338 Baton Rouge, Luoisiana 70896 | lease payment for Rio Grande City signage Lease #045-00870-01NS EXP 83 300'W/ Bluebird @ Arroyo RGC | 1222-000 | $1,800.00 | | $5,523.58 |
| 07/16/09 | 55 | PFS PO Box 90819 Austin, TX 78709-0819 | Refund TXA-278944 refund | 1290-000 | $369.95 | | $5,893.53 |
| 07/20/09 | 2 | Social Life News LTD Co. 1300 N. 10th St. Ste 310 McAllen, Tx 78501 | July Atrium rent Ste 310 | 1222-000 | $900.00 | | $6,793.53 |
| 07/20/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $148.68 | $6,644.85 |
| 07/20/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $151.06 | $6,493.79 |
| 07/20/09 | | Transfer to Acct# XXXXXX5109 | Transfer of Funds INCORRECT DEPOSIT TO ATRIUM, INTO WESTWAY | 9999-000 | | $2,595.00 | $3,898.79 |
| 07/21/09 | 2 | American Bank | cash received for rent | 1222-000 | $750.00 | | $4,648.79 |
| 07/21/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $450.97 | $4,197.82 |
| 07/23/09 | | Transfer to Acct# XXXXXX5109 | Transfer of Funds for WESTWAY ELECTRIC | 9999-000 | | $600.00 | $3,597.82 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Page Subtotals: $5,854.65   $24,726.81

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261                                                                  Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee          Exhibit 9
Case Name: MAR-ROX, INC.                                                           Bank Name: Union Bank
                                                                                   Account Number/CD#: XXXXXX5028
                                                                                   UBOC-ATRIUM -Money Market Account
Taxpayer ID No: XX-XXX3713                                                          Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $1,000.00 | $2,597.82 |
| 07/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.57 | | $2,598.39 |
| 08/04/09 | 2 | Stella Sanchez 1300 N. 10th Ste 330-G MCallen, Texas | August rent #330-G Atrium ATRIUM #330G | 1222-000 | $150.00 | | $2,748.39 |
| 08/04/09 | 2 | With Open Arms Healthcare, LLC 1300 N. 10th St. Ste. 240 McAllen, Tx 78501 | August rent #240 ATRIUM # 240 | 1222-000 | $4,486.26 | | $7,234.65 |
| 08/04/09 | 2 | Travel Brokers 1300 N. 10th St Atrium Ste #330-G Mcallen,Tx 78501 | August rent #330-G ATRIUM STE 330-G | 1222-000 | $150.00 | | $7,384.65 |
| 08/04/09 | 2 | LRGV-AIA 1300 N. 10TH St. Ste 330n McAllen, Tx 78501 | August rent Ste #330N ATRIUM #330N | 1222-000 | $700.00 | | $8,084.65 |
| 08/04/09 | 2 | PBK Inc. 11 Greenway Plaza, 22nd Floor Houston, Texas 77046-1104 | August rent Ste 210 Voucher 59424 | 1222-000 | $1,710.00 | | $9,794.65 |
| 08/05/09 | 2 | Apex Therapy PO Box 638 Edinburg, TX 78540-0638 | August rent | 1222-000 | $400.00 | | $10,194.65 |
| 08/05/09 | 2 | Calderon, Oswaldo Primerica 7428 N. 20th McAllen, Tx 78504 | AUGUST RENT ATRIUM STE #340 | 1222-000 | $1,084.67 | | $11,279.32 |
| 08/05/09 | 2 | All Med Billing 1300 N. 10TH Ste.330-N Mcallen Tx  78501 | August rent ATRIUM Ste. 3330-N | 1222-000 | $400.00 | | $11,679.32 |
| 08/05/09 | 2 | La Maritza, Inc. 1300 N. 10th Ste 330-H McAllen, Tx 78501 | August rent ATRIUM Ste 330-H | 1222-000 | $450.00 | | $12,129.32 |
| 08/05/09 | 2 | Ledesma, Jesus 1300 N. 10th Ste. 330C McAllen, Tx 78501 | August rent ATRIUM Ste #330-C | 1222-000 | $200.00 | | $12,329.32 |

Page Subtotals:                                                                    $9,731.50          $1,000.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5028 |
| | UBOC-ATRIUM -Money Market Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/09 | 2 | Social Life News LTD Co. 1300 N. 10th St. Ste 310 McAllen, Tx 78501 | August rent Ste 310 ATRIUM Ste 310 | 1222-000 | $900.00 | | $13,229.32 |
| 08/05/09 | 2 | Law Offices Of Thomas G. Rayfield Thomas G. Rayfield 1300 N. 10th St. Ste 300 McAllen, Texas 78501 | August rent ATRIUM Ste 310 | 1222-000 | $1,200.00 | | $14,429.32 |
| 08/05/09 | 2 | Compasa LLC 1300 N. 10th Ste 220 Mcallen, Tx 78501+4392 | August rent ATRIUM Ste 220 | 1222-000 | $2,812.00 | | $17,241.32 |
| 08/05/09 | 2 | PGA Studio, Inc 1300 N. 10th Ste 200 McAllen, Texas 78501 | August rent Ste 200 ATRIUM Ste 200 | 1222-000 | $787.50 | | $18,028.82 |
| 08/05/09 | 2 | Stitch RGV Masters, Inc. 1300 N. 10 Ste 100-A McAllen, Texas 78501 | August rent ATRIUM Ste 100-A | 1222-000 | $1,144.29 | | $19,173.11 |
| 08/05/09 | 2 | International Trade & Taxation 1300 N. 10th St. suite 460 McAllen, Tx 78501 | August rent Ste 460 ATRIUM Ste 460 | 1222-000 | $1,285.58 | | $20,458.69 |
| 08/05/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds for petty cash | 9999-000 | | $400.00 | $20,058.69 |
| 08/05/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $316.63 | $19,742.06 |
| 08/05/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds reimburse for petty cash | 9999-000 | | $100.00 | $19,642.06 |
| 08/06/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds for WESTWAY A/C | 9999-000 | | $345.00 | $19,297.06 |
| 08/06/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds FOR PETTY CASH | 9999-000 | | $500.00 | $18,797.06 |
| 08/07/09 | 2 | Sprint PO Box 63670 Phoeniz, AZ. 85082-3670 | AUGUST RENT ATRIUM | 1222-000 | $5,436.88 | | $24,233.94 |
| 08/07/09 | 2 | MEGA KIDS 1200 E.Fern Ave McAllen, Tx 78501 | AUGUST RENT #330m ATRIUM 330m | 1222-000 | $150.00 | | $24,383.94 |
| 08/07/09 | 2 | MERIDIAN REALTY GROUP | AUGUST RENT STE 330F ATRIUM #330F | 1222-000 | $232.95 | | $24,616.89 |

| | | |
|---|---|---|
| Page Subtotals: | $13,949.20 | $1,661.63 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds for A/C invoices | 9999-000 | | $2,411.16 | $22,205.73 |
| 08/10/09 | 2 | WILLIAM ESQUIVEL | August rent #320 less building cost ATRIUM # 320 Rent $2400 less labor & material of 1932.13 plus late fee of $120.00 | 1222-000 | $588.00 | | $22,793.73 |
| 08/11/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds FOR MAINTENANCE | 9999-000 | | $1,000.00 | $21,793.73 |
| 08/12/09 | | Transfer from Acct# XXXXXX5036 | Transfer of Funds TO REPLACE FOR CONTRACT LABOR | 9999-000 | $1,808.92 | | $23,602.65 |
| 08/12/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds FOR MAINTENANCE LABOR ATRIUM | 9999-000 | | $1,000.00 | $22,602.65 |
| 08/13/09 | 2 | Compasa LLC 1300 N. 10th Ste 220 Mcallen, Tx 78501+4392 | Returned to bank insufficient funds 8/13/09 ATRIUM Ste 220 | 1222-000 | ($2,812.00) | | $19,790.65 |
| 08/20/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $18,900.11 | $890.54 |
| 08/27/09 | 2 | Downtown Entertainment LLC 324 17th McAllen Texas 78501 | rent | 1222-000 | $420.00 | | $1,310.54 |
| 08/27/09 | 2 | Juardo Builders LLC 1019 N. Conway Mision, Texas 78572 | Rents | 1222-000 | $157.50 | | $1,468.04 |
| 08/27/09 | 2 | Gold Finance 1300 N. 10th st. Ste 320 McALlen, Texas 78501 | August 09 | 1222-000 | $489.98 | | $1,958.02 |
| 08/27/09 | 2 | Gold Finance 1300 N. 10th st. ste. 320 McAllen, Texas 78501 | august 09 | 1222-000 | $1,000.00 | | $2,958.02 |
| 08/31/09 | 2 | John Esquivel 510 Hackberry Ave. Mission,TX 78572 | rent #330-A | 1222-000 | $233.30 | | $3,191.32 |
| 08/31/09 | 2 | Michael Davies 1212 Nyssa Ave. McAllen, Tx 78501 | Rent 330 J | 1222-000 | $437.50 | | $3,628.82 |

Page Subtotals: $2,323.20  $23,311.27

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/09 | 2 | LRGV-AIA 1300 N. 10th St Ste 330N McAllen, Texas 78501 | rent 230 | 1222-000 | $700.00 | | $4,328.82 |
| 08/31/09 | 2 | With Open Arms Healthcare, LLC 1300 N. 10th St. Ste. 240 McAllen, Tx 78501 | Rent Ste 240 | 1222-000 | $4,486.26 | | $8,815.08 |
| 08/31/09 | 2 | Sprint PO Box 63670 Phoeniz, AZ. 85082-3670 | Rent | 1222-000 | $5,436.88 | | $14,251.96 |
| 08/31/09 | 2 | PBK Inc. 11 Greenway Plaza, 22nd Floor Houston, Texas 77046-1104 | rent | 1222-000 | $1,710.00 | | $15,961.96 |
| 08/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.93 | | $15,962.89 |
| 08/31/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds Petty cash | 9999-000 | | $549.86 | $15,413.03 |
| 09/01/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $165.00 | $15,248.03 |
| 09/04/09 | 2 | TROJO | RENT STE 330-B ATRIUM RENT 330-B | 1222-000 | $200.00 | | $15,448.03 |
| 09/04/09 | 2 | LA MARITZA, INC 1300 N. 10th Ste 330-H McAllen, Tx 78501 | Rent Ste 330-H ATRIUM RENT STE #330-H | 1222-000 | $450.00 | | $15,898.03 |
| 09/04/09 | 2 | RAQUEL SANCHEZ 1300 N. 10th Ste #330-G McAllen, Tx 78501 | REnt Ste 330-G ATRIUM RENT #330-G | 1222-000 | $300.00 | | $16,198.03 |
| 09/04/09 | 2 | CALDERON AND ASSOCIATES 7428 N.20th St McAllen, Texas 78501 | Rent Ste 340 ATRIUM RENT STE #340 | 1222-000 | $1,084.67 | | $17,282.70 |
| 09/04/09 | 2 | DANIEL AUSUCUA | RENT STE 330-M ATRIUM RENT STE 330-M | 1222-000 | $150.00 | | $17,432.70 |
| 09/04/09 | 2 | ALL MED BILLING 1300 N. 10th McAllen, Tx 78501 | Rent Ste #330-N ATRIUM RENT #330-N | 1222-000 | $400.00 | | $17,832.70 |
| 09/04/09 | 2 | PGA STUDIO, INC. 1300 N. 10th Ste. Ste 200 McAllen, Tx  78501 | Rent Ste 200 ATRIUM RENT #200 | 1222-000 | $787.50 | | $18,620.20 |

Page Subtotals: $15,706.24   $714.86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
|---|---|---|

Case Name: MAR-ROX, INC.
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/09 | 2 | SOCIAL LIFE NEWS LTD CO 1300 N. 10th St Ste 310 McAllen, Tx 78501 | Rent Ste 310 ATRIUM RENT STE 310 | 1222-000 | $1,100.00 | | $19,720.20 |
| 09/04/09 | 2 | SOCIAL LIFE NEWS LTD CO 1300 N. 10 St Ste 310 McAllen, Tx 78501 | Rent Ste 310 increase for June ATRIUM Rent balance for June Ste 310 | 1222-000 | $200.00 | | $19,920.20 |
| 09/04/09 | 2 | Compasa LLC | replace August rent Check #220 ATRIUM AUGUST RENT replace NSF Deposit #26 Ste 220 | 1222-000 | $2,977.60 | | $22,897.80 |
| 09/04/09 | 2 | MICHAEL DAVIES 1212 Nyssa Ave McAllen, Tx 78501 | Rent Ste 330-J ATRIUM RENT #330-J | 1222-000 | $475.00 | | $23,372.80 |
| 09/08/09 | 2 | Michael Davies 1212 Nyssa Ave. McAllen, Tx 78501 | returned reference #10202984 | 1222-000 | ($437.50) | | $22,935.30 |
| 09/09/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $734.00 | $22,201.30 |
| 09/09/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $3,009.02 | $19,192.28 |
| 09/14/09 | 2 | John E. Esquivel 510 Hackberry Ave Mission, Tx 78572 | Rent 330-A ATRIUM RENT #330-A | 1222-000 | $250.00 | | $19,442.28 |
| 09/14/09 | 2 | JESUS LEDESMA 1300 N. 10TH SUITE 330C MCaLLEN tX 78501 | RENT #330-C ATRIUM 330-C | 1222-000 | $200.00 | | $19,642.28 |
| 09/14/09 | 2 | STICH RGV MASTERS, INC. 1300 N 20TH STE 100-A MCALLEN,TX 78501 | RENT 100-A ATRIUM RENT 100-A | 1222-000 | $1,144.29 | | $20,786.57 |
| 09/14/09 | 2 | INTERNATIONAL TRADE & TAXATION 1300 N. 10TH STE 460 MCALLEN, TX 78501 | RENT #460 ATRIUM RENT STE #460 | 1222-000 | $1,285.58 | | $22,072.15 |
| 09/14/09 | 2 | APEX THERAPY, LLC PO BOX 638 EDINBURG, TX 78540 | RENT STE #330-P ATRIUM STE 330-P | 1222-000 | $400.00 | | $22,472.15 |

| | | | Page Subtotals: | | $7,594.97 | $3,743.02 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5028 |
| | UBOC-ATRIUM -Money Market Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/09 | 2 | JURADO BUILDERS, LLC 1019 N. CONWAY MISSION, TX 78572 | RENT #330-K ATRIUM RENT #330-K | 1222-000 | $150.00 | | $22,622.15 |
| 09/14/09 | 2 | MICHAEL DAVIES 1212 Nyssa Ave McAllen, Tx 78501 | NSF returned 9/14/09 ATRIUM RENT #330-J | 1222-000 | ($475.00) | | $22,147.15 |
| 09/21/09 | 2 | John E. Esquivel 510 Hackberry Ave Mission, Tx 78572 | nsf check 9/21/09 ATRIUM RENT #330-A | 1222-000 | ($250.00) | | $21,897.15 |
| 09/23/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $21,370.95 | $526.20 |
| 09/24/09 | 2 | MICHAEL DAVIES | REPLACE 2 NSF CHECKS AND RENT ATRIUM REPLACE DEPOSIT #39 & DEPOSIT #54 | 1222-000 | $1,473.13 | | $1,999.33 |
| 09/24/09 | 2 | With Open Arms Healthcare, LLC 1300 N. 10th St. Ste. 240 McAllen, Tx 78501 | RENT STE 240 ATRIUM #240 | 1222-000 | $4,486.26 | | $6,485.59 |
| 09/30/09 | 2 | LRGV-AIA 1300 N. 10TH St. Ste 330N McAllen, Tx 78501 | RENT STE #230 ATRIUM #230 | 1222-000 | $700.00 | | $7,185.59 |
| 09/30/09 | 2 | Sprint PO Box 63670 Phoeniz, AZ. 85082-3670 | RENT ATRIUM | 1222-000 | $5,436.88 | | $12,622.47 |
| 09/30/09 | 2 | PBK Inc. 11 Greenway Plaza, 22nd Floor Houston, Texas 77046-1104 | Rent ATRIUM | 1222-000 | $1,710.00 | | $14,332.47 |
| 09/30/09 | 2 | Apex Therapy PO Box 638 Edinburg, Tx 78540-0638 | RENT ATRIUM | 1222-000 | $400.00 | | $14,732.47 |
| 09/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.150 | 1270-000 | $1.66 | | $14,734.13 |
| 10/06/09 | 2 | Stitch RGV Masters, Inc. 1300 N. 10 Ste 100-A McAllen, Texas 78501 | RENT STE. 100-A ATRIUM | 1222-000 | $1,285.58 | | $16,019.71 |
| 10/06/09 | 2 | International Trade & Taxation 1300 N. 10th St. suite 460 McAllen, Tx 78501 | RENT STE 460 ATRIUM | 1222-000 | $1,285.58 | | $17,305.29 |
| | | | Page Subtotals: | | $16,204.09 | $21,370.95 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/09 | 2 | Stitch RGV Masters, Inc. 1300 N. 10 Ste 100-A McAllen, Texas 78501 | RENT STE 100-A ATRIUM | 1222-000 | $1,144.29 | | $18,449.58 |
| 10/06/09 | 2 | JESUS LEDESMA 1300 n. 10TH STE 330C MCALLEN, TX. 78501 | RENT STE 330-C ATRIUM | 1222-000 | $200.00 | | $18,649.58 |
| 10/06/09 | 2 | ROCIO AUSUCUA DBA MEGA KIDS 1200 E. FERN AVE. MCALLEN, TX 78501 | RENT STE #330-M ATRIUM | 1222-000 | $150.00 | | $18,799.58 |
| 10/06/09 | 2 | OSWALDO CALDERON 7426 20TH MCALLEN, tX 78504 | RENT STE 340 ATRIUM | 1222-000 | $1,084.67 | | $19,884.25 |
| 10/06/09 | 2 | Stitch RGV Masters, Inc. 1300 N. 10 Ste 100-A McAllen, Texas 78501 | WRONG AMOUNT ENTERED ATRIUM | 1222-000 | ($1,285.58) | | $18,598.67 |
| 10/06/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $3,673.56 | $14,925.11 |
| 10/07/09 | 2 | Social Life News LTD Co. 1300 N. 10th St. Ste 310 McAllen, Tx 78501 | RENT STE #310 ATRIUM | 1222-000 | $1,300.00 | | $16,225.11 |
| 10/07/09 | 2 | All Med Billing 1300 N. 10TH Ste.330-N Mcallen Tx 78501 | RENT STE 330-N ATRIUM | 1222-000 | $400.00 | | $16,625.11 |
| 10/07/09 | 2 | La Maritza, Inc. 1300 N. 10th Ste 330-H McAllen, Tx 78501 | DOWN PAYMENT STE#330-F ATRIUM | 1222-000 | $250.00 | | $16,875.11 |
| 10/07/09 | 2 | La Maritza, Inc. 1300 N. 10th Ste 330-H McAllen, Tx 78501 | RENT STE 330-H ATRIUM | 1222-000 | $450.00 | | $17,325.11 |
| 10/07/09 | 2 | La Maritza, Inc. 1300 N. 10th Ste 330-H McAllen, Tx 78501 | RENT STE. #330-F ATRIUM | 1222-000 | $250.00 | | $17,575.11 |
| 10/08/09 | 2 | STE #330-A | rent STE #330-A ATRIUM | 1222-000 | $250.00 | | $17,825.11 |
| 10/08/09 | 2 | STE 3330-A | RENT BALANCE STE #330-A ATRIUM | 1222-000 | $287.50 | | $18,112.61 |

Page Subtotals: $4,480.88   $3,673.56

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 2 | PGA Studio, Inc<br>1300 N. 10th Ste 200<br>McAllen, Texas 78501 | RENT STE #200<br>ATRIUM | 1222-000 | $787.50 | | $18,900.11 |
| 10/08/09 | 2 | PGA STUDIO INC | RENT STE #200<br>ATRIUM | 1222-000 | $750.00 | | $19,650.11 |
| 10/08/09 | 2 | LAW OFFICE OF THOMAS G. RAYFIELD | RENT STE #300<br>ATRIUM | 1222-000 | $1,200.00 | | $20,850.11 |
| 10/14/09 | 2 | MARCO ALBERTO CANTU<br>1300 N. 10TH ST. STE. 400<br>MCALLEN, TEXAS 78501 | RENT<br>ATRIUM | 1222-000 | $5,239.50 | | $26,089.61 |
| 10/19/09 | 2 | Travel Brokers<br>1300 N. 10th St<br>Atrium Ste #330-G<br>Mcallen,Tx 78501 | Rent Ste 330-G<br>ATRIUM STE 330-G | 1222-000 | $315.00 | | $26,404.61 |
| 10/19/09 | 2 | Jurado Builder, LLC<br>1019 N. conway<br>Mission,Tx 78572 | RENT STE 330-K<br>ATRIUM STE 330-K | 1222-000 | $157.50 | | $26,562.11 |
| 10/20/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $6,000.00 | $20,562.11 |
| 10/26/09 | 2 | Sprint<br>PO Box 63670<br>Phoenix, AZ. 85082-3670 | RENT STE 440<br>ATRIUM #440 | 1222-000 | $5,436.88 | | $25,998.99 |
| 10/26/09 | 2 | DOWNTOWN ENTERTAINMENT LLC<br>324 7TH ST<br>MCALLEN, TEXAS | RENT STE 330 B<br>ATRIUM #330 B | 1222-000 | $225.00 | | $26,223.99 |
| 10/26/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $19,228.88 | $6,995.11 |
| 10/28/09 | 2 | All Med Billing<br>1300 N. 10TH Ste.330-N<br>Mcallen Tx 78501 | rent Ste 330-N<br>ATRIUM #330-N | 1222-000 | $400.00 | | $7,395.11 |
| 10/30/09 | 2 | PBK, INC.<br>11 GREENWAY PLAZA, 22ND fLOOR<br>HOUSTON, TEXAS 77046-0808 | RENT STE 210<br>ATRIUM #210 | 1222-000 | $1,710.00 | | $9,105.11 |
| 10/30/09 | 2 | APEX THERAPY, LLC<br>PO BOX 638<br>EDINBURG, TX 78540-0638 | RENT STE 330-P<br>ATRIUM #330-P | 1222-000 | $400.00 | | $9,505.11 |

Page Subtotals: $16,621.38   $25,228.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/09 | 2 | MARCO ALBERTO CANTU DBA LAW OFFICE OF MARK A CANTU 1300 N. 10TH STE 400 MCALLEN, TX 78501 | ATRIUM # 400 | 1222-000 | $5,348.30 | | $14,853.41 |
| 10/30/09 | 2 | PGA STUDIO, INC. 1300 N. 10TH STE 200 MCALLEN, TX 78501 | RENT STE. #200 ATRIUM #200 | 1222-000 | $750.00 | | $15,603.41 |
| 10/30/09 | 2 | WITH OPEN ARMS HEALTCARE, LLC 1300 N. 10TH ST STE. 240 MCALLEN, TX | RENT STE.#240 ATRIUM #240 | 1222-000 | $4,486.26 | | $20,089.67 |
| 10/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.150 | 1270-000 | $2.19 | | $20,091.86 |
| 10/30/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $486.36 | $19,605.50 |
| 11/02/09 | 2 | DOWNTOWN ENTERTAIMENT LLC 324 7TH ST MCALLEN, TEXAS | NSF by bank 10/30/09 ATRIUM #330 B | 1222-000 | ($225.00) | | $19,380.50 |
| 11/04/09 | 2 | LRGV-AIA 1300 N. 10TH St. Ste 330N McAllen, Tx 78501 | RENT STE. 230 ATRIUM | 1222-000 | $700.00 | | $20,080.50 |
| 11/04/09 | 2 | LAW OFFICE OF THOMAS G. RAYFIELD 1300 N. 10TH ST., STE 300 MCALLEN, TX 78501 | RENT STE 300 ATRIUM STE 300 | 1222-000 | $1,200.00 | | $21,280.50 |
| 11/05/09 | 2 | Oswaldo Calderon 7428 N. 20th mcallen, Tx 78504 | Rent Ste 340 ATRIUM #340 | 1222-000 | $1,084.67 | | $22,365.17 |
| 11/05/09 | 2 | DIENAMIC PEST MANAGMENT 1300 N. 10TH ST, STE 330 M MCALLEN, TX 78501 | RENT STE 330-M ATRIUM #330-M | 1222-000 | $150.00 | | $22,515.17 |
| 11/05/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $1,000.00 | $21,515.17 |
| 11/06/09 | 2 | Social Life News LTD Co. 1300 N. 10th St. Ste 310 McAllen, Tx 78501 | rent ATRIUM STE 310 | 1222-000 | $1,300.00 | | $22,815.17 |
| 11/06/09 | 2 | Stitch RGV Masters, Inc. 1300 N. 10 Ste 100-A McAllen, Texas 78501 | RENT ATRIUM STE 100-A | 1222-000 | $1,144.29 | | $23,959.46 |

Page Subtotals:                    $15,940.71        $1,486.36

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/06/09 | 2 | JESUS LEDESMA<br>1300 n. 10TH STE 330C<br>MCALLEN, TX. 78501 | RENT<br>ATRIUM STE 330-C | 1222-000 | $200.00 | | $24,159.46 |
| 11/06/09 | 2 | La Maritza, Inc.<br>1300 N. 10th Ste 330-H<br>McAllen, Tx 78501 | RENT<br>ATRIUM STE 330-H | 1222-000 | $450.00 | | $24,609.46 |
| 11/06/09 | 2 | RACHEL SANCHEZ | RENT<br>ATRIUM STE F | 1222-000 | $250.00 | | $24,859.46 |
| 11/06/09 | 2 | International Trade & Taxation<br>1300 N. 10th St. suite 460<br>McAllen, Tx 78501 | RENT<br>ATRIUM STE 460 | 1222-000 | $1,285.58 | | $26,145.04 |
| 11/10/09 | 2 | AmericanHomeKey, Inc.<br>PO Box 191708<br>Dallas, Tx 75219 | Rent Inv. 20091101<br>ATRIUM | 1222-000 | $2,077.98 | | $28,223.02 |
| 11/13/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $4,804.57 | $23,418.45 |
| 11/16/09 | 2 | All Med Billing | rent #330-N<br>ATRIUM 330-N | 1222-000 | $400.00 | | $23,818.45 |
| 11/17/09 | 2 | Jurado Builders<br>1019 N. Conway<br>Mission,Tx 78572 | Rent Ste 330 K<br>ATRIUM 330-K | 1222-000 | $262.50 | | $24,080.95 |
| 11/19/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $144.83 | $23,936.12 |
| 11/20/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $18,985.06 | $4,951.06 |
| 11/23/09 | 2 | John E Esquivel | rent #330-L<br>ATRIUM #330-L | 1222-000 | $262.50 | | $5,213.56 |
| 11/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.89 | | $5,215.45 |
| 12/01/09 | 2 | With Open Arms Healthcare, LLC<br>1300 N. 10th St Ste. 240<br>McAllen, TX 78501 | Rent Ste 240<br>ATRIUM | 1222-000 | $4,486.26 | | $9,701.71 |
| 12/01/09 | 2 | PBK, Inc.<br>11 Greenway Plaza, 22nd floor<br>Houston, Texas 77046-1104 | Rent<br>ATRIUM | 1222-000 | $1,710.00 | | $11,411.71 |

Page Subtotals: $11,386.71     $23,934.46

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/09 | 2 | Sprint<br>PO Box 63670<br>Phoeniz, AZ. 85082-3670 | RENT<br>ATRIUM | 1222-000 | $5,436.88 | | $16,848.59 |
| 12/01/09 | 2 | Marco Alberto Cantu<br>1300 N. 10th St., Ste 400<br>McAllen, Tx  78501 | rent Ste 400<br>ATRIUM | 1222-000 | $5,348.30 | | $22,196.89 |
| 12/01/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $3,919.38 | $18,277.51 |
| 12/03/09 | 2 | Apex Therapy, LLC<br>PO Box 638<br>Edinburg, Tx 78540-0638 | rent Ste 330-P<br>ATRIUM | 1222-000 | $400.00 | | $18,677.51 |
| 12/03/09 | 2 | Lrgv-Aia<br>1300 n. 10TH ST, STE 230<br>MCALLEN, TX  78501 | RENT STE 230<br>ATRIUM | 1222-000 | $700.00 | | $19,377.51 |
| 12/03/09 | 2 | PGA Studio | rent ste. 200<br>ATRIUM | 1222-000 | $750.00 | | $20,127.51 |
| 12/03/09 | 2 | SOCIAL LIFE NEWS LTD CO | RENT STE #310<br>ATRIUM | 1222-000 | $1,100.00 | | $21,227.51 |
| 12/03/09 | 2 | STICTCH RGV MASTERS, INC. | RENT #100-A<br>ATRIUM | 1222-000 | $1,144.29 | | $22,371.80 |
| 12/03/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $727.04 | $21,644.76 |
| 12/07/09 | 2 | AMERICAhOMEkEY, INC.<br>PO BOX 191708<br>DALLAS, tX 75219 | RENT<br>ATRIUM | 1222-000 | $2,077.98 | | $23,722.74 |
| 12/07/09 | 2 | LA MARITZA, INC.<br>13300 n. 10TH ST STE 330H<br>MCALLEN, tX 78501 | RENT<br>ATRIUM | 1222-000 | $475.00 | | $24,197.74 |
| 12/07/09 | 2 | DIENAMIC PEST MANAGEMENT<br>1300 N. 10TH ST STE 330M<br>MCALLEN, TX | RENT STE 330-M<br>ATRIUM | 1222-000 | $150.00 | | $24,347.74 |
| 12/07/09 | 2 | GLORIA CALDERON<br>7428 N. 20TH<br>MCALLEN, TX  78504 | RENT STE 340<br>ATRIUM | 1222-000 | $1,084.69 | | $25,432.43 |
| 12/07/09 | 2 | JESUS LEDESMA<br>1300 N. 10 STE 330C<br>MCALLEN, TX  78501 | RENT STE 330-C<br>ATRIUM | 1222-000 | $200.00 | | $25,632.43 |

Page Subtotals: $18,867.14   $4,646.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/09 | 2 | LAW OFFICE OF THOMAS G. RAYFIELD 1300 N. 10TH ST. STE 300 MCALLEN, TX 78501 | RENT STE 300 ATRIUM | 1222-000 | $1,200.00 | | $26,832.43 |
| 12/07/09 | 2 | RAQUEL SANCHEZ 1300 N. 10TH ST STE 330-F MCALLEN, TX 78501 | RENT STE 330-F ATRIUM | 1222-000 | $250.00 | | $27,082.43 |
| 12/09/09 | 3 | Orlando Rivera | Rent apt #219 DOMINION APTS | 1222-000 | $600.00 | | $27,682.43 |
| 12/09/09 | 2 | INTERNATIONAL TRADE & TAXATION | RENT STE #460 ATRIUM | 1222-000 | $1,285.58 | | $28,968.01 |
| 12/09/09 | 3 | Orlando Rivera | INCORRECTLY PUT IN ATRIUM, WAS FOR DOMINION APTS DOMINION APTS | 1222-000 | ($600.00) | | $28,368.01 |
| 12/17/09 | 2 | Marble Mirror & Glass | rent Ste 330-L ATRIUM | 1222-000 | $265.50 | | $28,633.51 |
| 12/17/09 | 2 | MARBLE MIRROR & GLASS | RENT 330-L TO REPLACE DEPOSIT #126 WITH CORRECT AMOUNT | 1222-000 | $262.50 | | $28,896.01 |
| 12/17/09 | 2 | Marble Mirror & Glass | WRONG AMOUNT SHOULD BE $262.50 ATRIUM | 1222-000 | ($265.50) | | $28,630.51 |
| 12/21/09 | 2 | Troyo, Rogelio | Rent 330-B ATRIUM | 1222-000 | $475.00 | | $29,105.51 |
| 12/21/09 | 2 | FIRST COAST 224 PONTE VEDRA PARK DRIVE PONTE VEDRA BEACH, FL 32082 | RENT #330-K & 330-J ATRIUM | 1222-000 | $475.00 | | $29,580.51 |
| 12/21/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $24,150.20 | $5,430.31 |
| 12/24/09 | 2 | First Coast Referigerated Transport, Inc. 224 Ponte Vedra Park Drive Ponte Vedra Beach, Fl 32082 | Rent 330-K ATRIUM | 1222-000 | $475.00 | | $5,905.31 |
| 12/31/09 | 2 | Marco Alberto Cantu 1300 N. 10th St., Ste. 400 MCallen, TX  78501 | Rent ATRIUM | 1222-000 | $5,348.30 | | $11,253.61 |

Page Subtotals:                    $9,771.38        $24,150.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/09 | 2 | APEX THERAPY, LLC PO BOX 638 EDINBURG, TX 78540-0638 | RENT ATRIUM | 1222-000 | $400.00 | | $11,653.61 |
| 12/31/09 | 2 | WITH OPEN ARMS HEALTHCARE, LLC 1300 N 10TH ST STE 240 MCALLEN, TX 78501 | RENT ATRIUM | 1222-000 | $400.00 | | $12,053.61 |
| 12/31/09 | 2 | SPRINT NEXTEL PO BOX 63670 PHOENIX, AZ 85082 | RENT ATRIUM | 1222-000 | $5,654.35 | | $17,707.96 |
| 12/31/09 | 2 | PBK, INC 11 GREENWAY PLAZA22ND FLOOR HOUSTON, TX 77046 | RENT ATRIUM | 1222-000 | $1,710.00 | | $19,417.96 |
| 12/31/09 | 2 | All Med Billing | Rent Ste 330-N ATRIUM | 1222-00 | $425.00 | | $19,842.96 |
| 12/31/09 | 2 | WITH OPEN ARMS HEALTHCARE, LLC | RENT STE 240 ATRIUM | 1222-000 | $4,486.26 | | $24,329.22 |
| 12/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $2.94 | | $24,332.16 |
| 12/31/09 | 2 | WITH OPEN ARMS HEALTHCARE, LLC 1300 N 10TH ST STE 240 MCALLEN, TX 78501 | WRONG AMOUNT ATRIUM | 1222-000 | ($400.00) | | $23,932.16 |
| 01/04/10 | 2 | LRGV-AIA 1300 N. 10TH St. Ste 330N McAllen, Tx 78501 | RENT JANUARY 2010 STE 230 ATRIUM | 1222-000 | $700.00 | | $24,632.16 |
| 01/04/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $1,155.70 | $23,476.46 |
| 01/05/10 | 2 | STITCH RGV MASTERS, INC. | RENT STE #100-A ATRIUM | 1222-000 | $1,144.29 | | $24,620.75 |
| 01/05/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $622.44 | $23,998.31 |
| 01/06/10 | 2 | PGA STUDIO, INC | RENT #STE200 ATRIUM | 1222-000 | $750.00 | | $24,748.31 |
| 01/06/10 | 2 | RAQUEL SANCHEZ | RENT STE 330-F ATRIUM | 1222-000 | $250.00 | | $24,998.31 |
| 01/06/10 | 2 | THOMAS G. RAYFIELD | RENT STE 300 ATRIUM | 1222-000 | $1,200.00 | | $26,198.31 |

Page Subtotals: $16,722.84   $1,778.14

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/10 | 2 | DANIEL AUSUCUA | RENT STE 330-M ATRIUM | 1222-000 | $150.00 | | $26,348.31 |
| 01/06/10 | 2 | JURADO INVESTMENTS, LLC | RENT STE 330-K ATRIUM | 1222-000 | $250.00 | | $26,598.31 |
| 01/06/10 | 2 | JESUS LEDESMA | RENT STE 330-C ATRIUM | 1222-000 | $200.00 | | $26,798.31 |
| 01/06/10 | 2 | OSWALDO CALDERON | RENT STE 340 ATRIUM | 1222-000 | $1,084.67 | | $27,882.98 |
| 01/06/10 | 2 | TROYO, ROGELIO GERARDO | RENT STE 330-B ATRIUM | 1222-000 | $225.00 | | $28,107.98 |
| 01/06/10 | 2 | LA MARIZA, INC | RENT STE 330-H ATRIUM | 1222-000 | $475.00 | | $28,582.98 |
| 01/08/10 | 2 | International Trade & Taxation | Rent STe 460 ATRIUM | 1222-000 | $1,285.58 | | $29,868.56 |
| 01/08/10 | 2 | AmericanHomeKey, Inc. PO Box 191708 Dallas, TXX 75219 | Rent ATRIUM | 1222-000 | $2,077.98 | | $31,946.54 |
| 01/08/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $612.79 | $31,333.75 |
| 01/12/10 | 2 | First Coast 224 Ponte Vedra Park Drive Ponte Vedra beach, FL 32082 | Rent Ste 330-J & K ATRIUM | 1222-000 | $475.00 | | $31,808.75 |
| 01/12/10 | 2 | SOCIAL LIFE NEWS LTD CO | RENT STE # 310 ATRIUM | 1222-000 | $1,100.00 | | $32,908.75 |
| 01/12/10 | 2 | John Esquivel | rent #330-L ATRIUM | 1222-000 | $262.50 | | $33,171.25 |
| 01/21/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $6,364.46 | $26,806.79 |
| 01/21/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $12,248.19 | $14,558.60 |
| 01/25/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $1,000.00 | $13,558.60 |
| 01/26/10 | 2 | SPRINT NEXTE PO BOX 63670 PHOENIZ, AZ 85082-3670 | RENT STE # ATRIUM | 1222-000 | $5,654.35 | | $19,212.95 |

Page Subtotals: $13,240.08 $20,225.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/10 | 2 | WITH OPEN ARMS HEALTHCARE, LLC | RENT STE 240 ATRIUM | 1222-000 | $4,486.26 | | $23,699.21 |
| 01/26/10 | 2 | MARCO ALBERTO CANTU | RENT STE 400 ATRIUM | 1222-000 | $5,348.30 | | $29,047.51 |
| 01/28/10 | 2 | PGA STUDIO, INC. 1300 N. 10TH ST., STE 200 MCALLEN, TX 78501-4392 | RENT STE #200 ATRIUM | 1222-000 | $750.00 | | $29,797.51 |
| 01/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.76 | | $29,799.27 |
| 02/01/10 | 2 | PBK, Inc. | rent ATRIUM | 1222-000 | $1,710.00 | | $31,509.27 |
| 02/02/10 | 2 | LRGV-AIA 1300 N. 10TH St. Ste 330N McAllen, Tx 78501 | rent ste #230 ATRIUM | 1222-000 | $700.00 | | $32,209.27 |
| 02/02/10 | 2 | FIRST COAST 224 PONTE VEDRA PARK DRIVE PONTE VEDRA BEACH, FL 32082 | RENT STE # ATRIUM | 1222-000 | $475.00 | | $32,684.27 |
| 02/03/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $3,874.05 | $28,810.22 |
| 02/04/10 | 2 | ALL MED BILLING | RENT #330n ATRIUM | 1222-000 | $425.00 | | $29,235.22 |
| 02/08/10 | 2 | International Trade & Taxation 1300 N. 10th Suite 460 Mcallen, TX 78501 | Rent for Ste 460 ATRIUM | 1222-000 | $1,285.50 | | $30,520.72 |
| 02/08/10 | 2 | AMERICANHOMEKEY, INC PO BOX 191708 DALLAS, TX  75219 | RENT ATRIUM | 1222-000 | $2,077.98 | | $32,598.70 |
| 02/08/10 | 2 | THOMAS G. RAYFIELD LAW OFFICES OF THOMAS G. RAYFIELD | RENT STE 300 ATRIUM | 1222-000 | $1,200.00 | | $33,798.70 |
| 02/08/10 | 2 | RAQUEL SANCHEZ | RENT STE 330 F ATRIUM | 1222-000 | $250.00 | | $34,048.70 |
| 02/08/10 | 2 | RENT #330 | RENT 330 1ST NATIONAL BANK M/O #80900951 ATRIUM | 1222-000 | $250.00 | | $34,298.70 |
| 02/08/10 | 2 | SOCIAL LIFE NEWS LTD CO | RENT STE 310 ATRIUM | 1222-000 | $1,100.00 | | $35,398.70 |

Page Subtotals:

$20,059.80    $3,874.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/10 | 2 | JESUS LEDESMA | RENT STE 330 C ATRIUM | 1222-000 | $200.00 | | $35,598.70 |
| 02/08/10 | 2 | DIENAMIC PEST MANAGEMENT DANIEL AUSUCUA JR | RENT STE 330 M ATRIUM | 1222-000 | $150.00 | | $35,748.70 |
| 02/08/10 | 2 | STITCH RGV MASTERS, INC | STE 100 A ATRIUM | 1222-000 | $1,144.29 | | $36,892.99 |
| 02/08/10 | 2 | CALDERON AND ASSOCIATES 7428 N. 20TH ST MCALLEN, TX | RENT STE 340 ATRIUM | 1222-000 | $1,400.00 | | $38,292.99 |
| 02/08/10 | 2 | APEX THERAPY, LLC | RENT STE 330- P ATRIUM | 1222-000 | $400.00 | | $38,692.99 |
| 02/08/10 | 2 | LA MARITZA | RENT STE 330-H ATRIUM | 1222-000 | $475.00 | | $39,167.99 |
| 02/11/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $2,323.04 | $36,844.95 |
| 02/16/10 | 2 | J & V Jurado Builders LLC | rent #330 K ATRIUM | 1222-000 | $400.00 | | $37,244.95 |
| 02/19/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $2,034.38 | $35,210.57 |
| 02/22/10 | 2 | Calderon And Associates 7428 N. 20th St Mcallen, Texas 78504 | Rent Ste 340 ATRIUM | 1222-000 | $475.00 | | $35,685.57 |
| 02/22/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $18,000.00 | $17,685.57 |
| 02/25/10 | 2 | All Med Billing | Rent Ste 330-N ATRIUM | 1222-000 | $425.00 | | $18,110.57 |
| 02/26/10 | 2 | AmericaHomeKey, Inc. | rent and balance due ATRIUM | 1222-000 | $2,722.02 | | $20,832.59 |
| 02/26/10 | 2 | SPRINT NEXTEL PO BOX 63670 PHOENIX, AZ 85082-3670 | RENT ATRIUM | 1222-000 | $5,654.35 | | $26,486.94 |
| 02/26/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $2.28 | | $26,489.22 |
| 03/01/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $2,837.01 | $23,652.21 |

Page Subtotals: $13,447.94  $25,194.43

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/10 | 2 | APEX THERAPY, LLC<br>PO BOX 638<br>EDINBURG, TX 78540-0623 | Rent<br>ATRIUM | 1222-000 | $400.00 | | $24,052.21 |
| 03/02/10 | 2 | PBK, INC<br>11 GREENWAY PLAZA22ND FLOOR<br>HOUSTON, TX 77046-1104 | RENT<br>ATRIUM | 1222-000 | $1,710.00 | | $25,762.21 |
| 03/02/10 | 2 | WITH OPEN ARMS HEALTHCARE, LLC | RENT STE #240<br>ATRIUM | 1222-000 | $4,486.26 | | $30,248.47 |
| 03/03/10 | 2 | LRGV-AIA | RENT STE 230<br>ATRIUM | 1222-000 | $700.00 | | $30,948.47 |
| 03/08/10 | 2 | Thomas G. Rayfield<br>Law Office of Thomas G Rayfield | rent on STE 300<br>ATRIUM | 1222-000 | $1,200.00 | | $32,148.47 |
| 03/08/10 | 2 | Social Life News LTD Co | Rent Ste #310<br>ATRIUM | 1222-000 | $1,100.00 | | $33,248.47 |
| 03/08/10 | 2 | RAQUEL R. SANCHEZ | RENT  STE #330<br>ATRIUM | 1222-000 | $250.00 | | $33,498.47 |
| 03/08/10 | 2 | STE  330-M | RENT STE 330-M<br>ATRIUM | 1222-000 | $150.00 | | $33,648.47 |
| 03/08/10 | 2 | FIRST COAST REFRIGERATED | RENT<br>ATRIUM | 1222-000 | $475.00 | | $34,123.47 |
| 03/08/10 | 2 | LA MARITZA, INC. | RENT STE #330-H<br>ATRIUM | 1222-000 | $475.00 | | $34,598.47 |
| 03/08/10 | 2 | STITCH REGV MASTERS, INC | RENT  STE #100-A<br>ATRIUM | 1222-000 | $1,144.29 | | $35,742.76 |
| 03/08/10 | 2 | STE 330-L | RENT STE #330-L<br>ATRIUM | 1222-000 | $250.00 | | $35,992.76 |
| 03/08/10 | 2 | CALDERON AND ASSOCIATES<br>7428 N 20TH ST<br>MCALLEN, TX 78504 | RENT STE 340<br>ATRIUM | 1222-000 | $1,400.00 | | $37,392.76 |
| 03/09/10 | 2 | Jusus Ledesma | rent STE #330-C<br>ATRIUM | 1222-000 | $200.00 | | $37,592.76 |
| 03/10/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $3,878.14 | $33,714.62 |
| 03/11/10 | 2 | J & V Jurado Builders | rent Ste 330K<br>ATRIUM | 1222-000 | $250.00 | | $33,964.62 |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

Page Subtotals: $14,190.55  $3,878.14

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/10 | 2 | PGA STUDIO, INC. | RENT STE 200 ATRIUM | 1222-000 | $750.00 | | $34,714.62 |
| 03/16/10 | 2 | International Trade & Taxation | fINAL RENT FOR STE #460 ATRIUM | 1222-000 | $642.79 | | $35,357.41 |
| 03/18/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $15,523.06 | $19,834.35 |
| 03/25/10 | 2 | CALDERON AND ASSOCIATES 7428 N 20TH ST. MCALLEN , TEXAS  78504 | RENT STE #340 ATRIUM | 1222-000 | $470.99 | | $20,305.34 |
| 03/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $2.25 | | $20,307.59 |
| 04/05/10 | 2 | Apex Therapy, LLC | rent ATRIUM | 1222-000 | $400.00 | | $20,707.59 |
| 04/05/10 | 2 | LRGV-AIA | RENT STE 230 | 1222-000 | $700.00 | | $21,407.59 |
| 04/05/10 | 2 | FIRST COAST REFRIGERATED TRANSPORT 224 PONTE VEDRA PARK DRIVE PONTE VEDRA BEACH FL  32082 | RENT  330 J ATRIUM | 1222-000 | $475.00 | | $21,882.59 |
| 04/05/10 | 2 | DIANA G MASCORRO 2332 S. EXPRESSWAY 83 HARLINGEN, TX 78552 | RENT ON 1318 N. 10TH ST./RESTRUANT ATRIUM/ RESTRUANT | 1222-000 | $2,800.00 | | $24,682.59 |
| 04/05/10 | 2 | STITCH RGV MASTERS, INC | RENT - 100-A ATRIUM | 1222-000 | $1,144.29 | | $25,826.88 |
| 04/05/10 | 2 | ALL MED BILLING 1300 N 10TH, STE 330-N MCALLEN, TX | RENT  STE 330-N ATRIUM | 1222-000 | $425.00 | | $26,251.88 |
| 04/05/10 | 2 | WITH OPEN ARMS HEALTHCARE, LLC | RENT STE 240 ATRIUM | 1222-000 | $4,486.26 | | $30,738.14 |
| 04/05/10 | 2 | THOMAS G. RAYFIELD LAW OFFICE OF THOMAS G. RAYFIELD | RENT STE 300 ATRIUM | 1222-000 | $1,200.00 | | $31,938.14 |
| 04/05/10 | 2 | AmericaHomeKey, Inc. | RENT ATRIUM | 1222-000 | $2,400.00 | | $34,338.14 |
| 04/05/10 | 2 | SPRINT NEXTEL | RENT ATRIUM | 1222-000 | $5,654.35 | | $39,992.49 |

Page Subtotals: $21,550.93    $15,523.06

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/10 | 2 | Social Life News LTD Co. 1300 N. 10th St. Ste 310 McAllen, Tx 78501 | rent Ste #310 ATRIUM | 1222-000 | $1,100.00 | | $41,092.49 |
| 04/07/10 | 2 | OSWALDO OR GLORIA CALDERON 7428 N 20TH MCALLEN, TX 78504 | RENT #340 ATRIUM | 1222-000 | $1,400.00 | | $42,492.49 |
| 04/07/10 | 2 | JESUS LEDESMA 1300 N. 10TH STE 330C MCALLEN, TX 78501 | RENT STE 330 C ATRIUM | 1222-000 | $200.00 | | $42,692.49 |
| 04/07/10 | 2 | LA MARITZA, INC | RENT STE 330-H ATRIUM | 1222-000 | $475.00 | | $43,167.49 |
| 04/07/10 | 2 | RAQUEL SANCHEZ | RENT STE 330-F ATRIUM | 1222-000 | $250.00 | | $43,417.49 |
| 04/12/10 | 2 | Daniel Ausucua | rent Ste 330-M ATIRUM | 1222-000 | $150.00 | | $43,567.49 |
| 04/12/10 | 2 | J & V JURADO BUILDERS LLC | RENT STE 330 K ATRIUM | 1222-000 | $250.00 | | $43,817.49 |
| 04/16/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $15,545.13 | $28,272.36 |
| 04/20/10 | 3 | Frost Bank | cash receipts for Dominion Estates DOMINION ESTATES | 1222-000 | $3,236.00 | | $31,508.36 |
| 04/20/10 | 3 | FROST BANK | CASH RECEIPTS DOMINION APARTMENTS DOMINION APARTMENTS | 1222-000 | $3,070.00 | | $34,578.36 |
| 04/20/10 | 3 | Frost Bank | CORRECT ACCOUNT DOMINION DOMINION ESTATES | 1222-000 | ($3,236.00) | | $31,342.36 |
| 04/20/10 | 3 | FROST BANK | CORRECT ACCT DOMINON DOMINION APARTMENTS | 1222-000 | ($3,070.00) | | $28,272.36 |
| 04/20/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $1,610.93 | $26,661.43 |
| 04/22/10 | 2 | JOHN ESQUIVEL | RENT STE L ATRIUM | 1222-000 | $262.50 | | $26,923.93 |
| 04/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $2.46 | | $26,926.39 |

Page Subtotals: $4,089.96  $17,156.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5028

UBOC-ATRIUM -Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/10 | 2 | All Med Billing | Rent May  Ste 330-N ATRIUM | 1222-000 | $425.00 | | $27,351.39 |
| 05/06/10 | 2 | MARTHA E DEIA GARZA | RENT STE 330-m ATRIUM | 1222-000 | $150.00 | | $27,501.39 |
| 05/06/10 | 2 | OSWALDO OR GLORIA CALDERON 7428 N. 20TH MCALLEN, 78504 | RENT STE 340 ATRIUM | 1222-000 | $1,400.00 | | $28,901.39 |
| 05/06/10 | 2 | J & V JURADO BUILDERS LLC | RENT STE 330-K ATRIUM | 1222-000 | $250.00 | | $29,151.39 |
| 05/06/10 | 2 | STITCH RGV MASTERS, INC. | RENT STE 100-A ATRIUM | 1222-000 | $1,144.29 | | $30,295.68 |
| 05/06/10 | 2 | STE 330-L | RENT STE 330-L ATRIUM | 1222-000 | $250.00 | | $30,545.68 |
| 05/06/10 | 2 | WITH OPEN ARMS HEALTHCARE, LLC | RENT STE 240 ATRIUM | 1222-000 | $4,486.26 | | $35,031.94 |
| 05/06/10 | 2 | THOMAS G. RAYFIELD LAW OFFICE OF THOMAS G. RAYFIELD | RENT STE 300 ATRIUM | 1222-000 | $1,200.00 | | $36,231.94 |
| 05/06/10 | 2 | RAQUEL SANCHEZ | RENT STE 330-F ATRIUM | 1222-000 | $250.00 | | $36,481.94 |
| 05/06/10 | 2 | SOCIAL LIFE NEWS LTD CO | RENT STE 310 ATRIUM | 1222-000 | $1,100.00 | | $37,581.94 |
| 05/06/10 | 2 | AMERICAHOMEKEY PO BOX 191708 DALLAS, TX 75219 | RENT STE ATRIUM | 1222-000 | $2,400.00 | | $39,981.94 |
| 05/06/10 | 2 | PGA STUDIO | APRIL RENT ATRIUM | 1222-000 | $787.50 | | $40,769.44 |
| 05/06/10 | 2 | LRGV-AIA | RENT STE 230 ATRIUM | 1222-000 | $700.00 | | $41,469.44 |
| 05/06/10 | 2 | SPRINT | RENT ATRIUM | 1222-000 | $5,654.35 | | $47,123.79 |
| 05/06/10 | 2 | LA MARITZ, INC. | RENT STE 330-H ATRIUM | 1222-000 | $475.00 | | $47,598.79 |
| 05/11/10 | 2 | Jesus Ledesma 1300 N. 10th Ste 330C McAllen, Tx 78501 | Rent 330C ATRIUM | 1222-000 | $220.00 | | $47,818.79 |

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

Page Subtotals: $20,892.40   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/10 | 2 | First Coast 224 Ponte Vedra Park Drive Ponte Vedra Beach, Bl 32082 | Rent ATRIUM | 1222-000 | $475.00 | | $48,293.79 |
| 05/19/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $2,262.01 | $46,031.78 |
| 05/19/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $611.40 | $45,420.38 |
| 05/21/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $11,236.17 | $34,184.21 |
| 05/25/10 | 2 | Apex Therapy, LLC PO Box 638 Edinburg, Tx 78540-0638 | May rent ATRIUM | 1222-000 | $400.00 | | $34,584.21 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $2.83 | | $34,587.04 |
| 06/11/10 | | SOUTHERN TEXAS TITLE COMPANY 717 N. Expressway Brownsville, Texas 78520 | Sale of Atrium & Resturantper order #1692 | | $100,000.00 | | $134,587.04 |
| | | | Gross Receipts                 $2,750,000.00 | | | | |
| | | Armando Avalos Realty | commission Atrium            ($141,000.00) | 3510-000 | | | |
| | | Armando Avalos | Certified copies Atrium           ($94.20) | 2500-000 | | | |
| | | Southern Texas Title | court order Atrium              ($156.00) | 2500-000 | | | |
| | | Southern Texas Title company | ATRIUM Owner's Title Insurance    ($11,576.00) | 2500-000 | | | |
| | | southern Texas Title | Escrow fee Atrium              ($300.00) | 2500-000 | | | |
| | | Southern Texas Title | Courier Fee Atrium              ($27.00) | 2500-000 | | | |
| | | Southern Texas Title | E-filing Service Atrium            ($9.00) | 2500-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

Page Subtotals:              $100,877.83      $14,109.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
|---|---|---|
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5028 | |
| | UBOC-ATRIUM -Money Market Account | |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Hidalgo County & Hidalgo Co. Drainage Dist. #1 c/o John T. Banks Perdue, Brandon, Fielder, Collins & Mott 3301 Northland Drive, Ste. 505 Austin, TX 78731 | Tax information Atrium ($129.90) | 4110-000 | | | |
| | | Hidalgo County & Hidalgo Co. Drainage Dist. #1 c/o John T. Banks Perdue, Brandon, Fielder, Collins & Mott 3301 Northland Drive, Ste. 505 Austin, TX 78731 | 2008 & 2009 Taxes Atrium ($72,580.22) | 4110-000 | | | |
| | | McAllen ISD c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | 2008 & 2009 City taxes Atrium ($35,560.84) | 4110-000 | | | |
| | | Hidalgo County & Hidalgo Co. Drainage Dist. #1 c/o John T. Banks Perdue, Brandon, Fielder, Collins & Mott 3301 Northland Drive, Ste. 505 Austin, TX 78731 | ATRIUM 2008 & 2009 Taxes ($97,471.61) | 4110-000 | | | |
| | | City Of McAllen c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | 2009 Tax Atrium ($15.15) | 4110-000 | | | |
| | | Bayview Loan Servicing, LLC 4425 Ponce De Leon Blvd 5th Floor Coral Gables, Florida 77146 | Payoff of first mortgage Atrium ($1,855,002.82) | 4110-000 | | | |
| | | City Of McAllen c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | City/town taxes 1/1/10 to 5/28/10 ($6,171.68) | 4110-000 | | | |

Page Subtotals: $0.00   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5028 |
| | UBOC-ATRIUM -Money Market Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Hidalgo County & Hidalgo Co. Drainage Dist. #1 c/o John T. Banks Perdue, Brandon, Fielder, Collins & Mott 3301 Northland Drive, Ste. 505 Austin, TX 78731 | ATRIUM county taxes Atrium ($12,437.24) 1/1/10 to 5/28/10 | 4110-000 | | | |
| | | McAllen ISD c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | ATRIUM McAllen School taxes ($16,832.46) 1/1/10 to 5/28/10 | 4110-000 | | | |
| | | City of McAllen | Irrigation Tax Atrium ($5.88) | 2820-000 | | | |
| | | Security Deposit | Security Deposit ($625.00) | 2500-000 | | | |
| | | Armando Avalos Realty, Inc | commision resturant ($24,000.00) | 3510-000 | | | |
| | | Southern Texas Title Co. | RESTAURANT Owners title ($2,445.00) insurance | 2500-000 | | | |
| | | Southern Texas Title | Fed Exp ($30.00) | 2500-000 | | | |
| | | Southern Texas Title co. guarnty file Fee | Guaranty fee ($5.00) | 2500-000 | | | |
| | | Hidalgo county Tax Information & Delivery Service, Ltd | tax service ($129.90) | 2500-000 | | | |
| | | Southern texas Title Co | Escrow fee ($300.00) | 2500-000 | | | |
| | | Hidalgo County & Hidalgo Co. Drainage Dist. #1 Hidalgo County & Hidalgo Co. Drainage Dist. #1 c/o John T. Banks Perdue, Brandon, Fielder, Collins & Mott 3301 Northland Drive, Ste. 505 Austin, TX 78731 | Restaurant RTA/TAx collector ($10,768.87) | 4700-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | City Of McAllen c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | Restaurant 2009 taxes ($5,275.35) | 4110-000 | | | |
| | | McAllen ISD c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | Restaurant 2009 school taxes ($14,479.76) | 4110-000 | | | |
| | | Hidalgo County & Hidalgo Co. Drainage Dist. #1 Hidalgo County & Hidalgo Co. Drainage Dist. #1 c/o John T. Banks Perdue, Brandon, Fielder, Collins & Mott 3301 Northland Drive, Ste. 505 Austin, TX 78731 | 2009 tax RTA TAX ($1,321.92) | 4700-000 | | | |
| | | City Of McAllen c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | 2009 City Taxes ($652.77) | 4110-000 | | | |
| | | McAllen ISD c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | School tax 2009 ($1,782.41) | 4110-000 | | | |
| | | International Bank of Commerce c/o Diann M. Bartek Cox Smith Matthews Incorporated 112 E. Pecan, Ste. 1800 San Antonio, Texas 78205 | payoff of first mortgage ($329,525.70) | 4110-000 | | | |
| | | Security Deposit | Security Deposit ($2,800.00) | 2500-000 | | | |
| | | City Of McAllen c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | RESTAURANT City taxes 1/1/10 to 5/28/10 ($1,128.99) | 4110-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-70261 | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX5028 |
| | | UBOC-ATRIUM -Money Market Account |
| Taxpayer ID No: XX-XXX3713 | | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Hidalgo County & Hidalgo Co. Drainage Dist. #1 c/o John T. Banks Perdue, Brandon, Fielder, Collins & Mott 3301 Northland Drive, Ste. 505 Austin, TX 78731 | RESTAURANT County taxes     ($2,275.16) 1/1/10 to 5/28/10 | 4110-000 | | | |
| | | McAllen ISD c/o Diane W. Sanders Linebarger Goggan Blair & Sampson, LLP PO BOX 17428 Austin, TX 78760 | RESTAURANT School Tax     ($3,079.17) 2010 1/1/10 to 5/28/10 | 4110-000 | | | |
| | | | Southern Texas Title     ($5.00) | 2500-000 | | | |
| | 13 | | Los mismos restaurant     $400.00 | 1110-000 | | | |
| | 9 | | The atrium     $2,350,000.00 | 1110-000 | | | |
| 06/15/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $1,160.44 | $133,426.60 |
| 06/17/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $170.00 | $133,256.60 |
| 06/18/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $446.32 | $132,810.28 |
| 06/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $7.41 | | $132,817.69 |
| 07/09/10 | 54 | The Lamar Companies P.O. Box 66338 Baton Rouge, LA 70896 | Co-Lease payment #045-00870 -01 NS Exp 83 300'W/O Bluebird @ Arroyo RGC 7/1/10 to 7/01/11 | 1222-000 | $1,800.00 | | $134,617.69 |
| 07/21/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $13,961.41 | $120,656.28 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $12.09 | | $120,668.37 |
| 08/27/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $15,000.00 | $105,668.37 |
| 08/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $10.36 | | $105,678.73 |
| | | | Page Subtotals: | | $1,829.86 | $30,738.17 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5028
UBOC-ATRIUM -Money Market Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $8.67 | | $105,687.40 |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $8.38 | | $105,695.78 |
| 11/02/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $247.37 | $105,448.41 |
| 11/12/10 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $40,000.00 | $65,448.41 |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $3.85 | | $65,452.26 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $2.76 | | $65,455.02 |
| 01/06/11 | | Transfer to Acct# XXXXXX5125 | Transfer of Funds transfer all funds to finalize | 9999-000 | | $65,455.02 | $0.00 |
| 01/31/11 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.45 | | $0.45 |
| 05/01/13 | INT | Union Bank | | 1270-000 | ($0.45) | | $0.00 |

| | COLUMN TOTALS | $399,262.58 | $399,262.58 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $1,808.92 | $399,262.58 |
| | Subtotal | $397,453.66 | $0.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $397,453.66 | $0.00 |

Page Subtotals:                    $23.66        $105,702.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds pay period 6/26/09 - 7/9/09 | 9999-000 | $1,290.77 | | $1,290.77 |
| 07/09/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds Employer portion payroll 6/26/09-7/9/09 | 9999-000 | $143.93 | | $1,434.70 |
| 07/09/09 | 1001 | Jose Corona 815 W. Butler Pharr, Texas 78577 | Pay Period 6/26/09 -7/9/09 Pay Period 6/26/09 - 7/9/09 Pd per orde  #1115 | 2690-000 | | $517.16 | $917.54 |
| 07/09/09 | 1002 | Internal Revenue Service Austin, TX 73301 | Per order #1115 | | | $80.03 | $837.51 |
| | | Internal Revenue Service | allocation entered by distribution | ($34.72) | 2690-730 | | |
| | | Internal Revenue Service | allocation entered by distribution | ($45.31) | 2690-730 | | |
| 07/09/09 | 1003 | Internal Revenue Service Austin, TX 73301 | Per order #1115 | | | $18.72 | $818.79 |
| | | Internal Revenue Service | allocation entered by distribution | ($8.12) | 2690-720 | | |
| | | Internal Revenue Service | allocation entered by distribution | ($10.60) | 2690-720 | | |
| 07/09/09 | 1004 | Internal Revenue Service Austin, TX 73301 | Per order #1115 | | | $80.03 | $738.76 |
| | | Internal Revenue Service | allocation entered by distribution | ($34.72) | 2690-720 | | |
| | | Internal Revenue Service | allocation entered by distribution | ($45.31) | 2690-720 | | |
| 07/09/09 | 1005 | Internal Revenue Service Austin, TX 73301 | Per order #1115 | | | $10.33 | $728.43 |
| | | Internal Revenue Service | allocation entered by distribution | ($4.48) | 2690-730 | | |
| | | Internal Revenue Service | allocation entered by distribution | ($5.85) | 2690-730 | | |
| 07/09/09 | 1006 | Texas Workforce Commission Asst. Attorney General PO Box 12548 Austin, TX 78711-2548 | Per order #1115 | | | $34.85 | $693.58 |

Page Subtotals:     $1,434.70     $741.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Texas Workforce Commission | allocation entered by distribution ($15.12) | 2690-730 | | | |
| | | Texas Workforce Commission | allocation entered by distribution ($19.73) | 2690-730 | | | |
| 07/09/09 | 1007 | Internal Revenue Service Austin, TX 73301 | | | | $18.72 | $674.86 |
| | | Internal Revenue Service | allocation entered by distribution ($8.12) | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by distribution ($10.60) | 2690-730 | | | |
| 07/09/09 | 1008 | Lily Santana 2428 N. 29th Lane McAllen, Texas 78501 | Pay Period 6/26/09 -7/9/09 Pay Period 6/26/09 - 7/9/09 Pd per order #1115 | 2690-000 | | $612.89 | $61.97 |
| 07/09/09 | 1009 | Internal Revenue Service | Per order #1115 | 2690-720 | | $61.97 | $0.00 |
| 07/10/09 | 1001 | Jose Corona 815 W. Butler Pharr, Texas 78577 | WRONG NAME | 2690-000 | | ($517.16) | $517.16 |
| 07/10/09 | 1010 | Cardona, Jose 815 W. Butler Pharr, Texas 78577 | Pay Period 6/26/09 - 7/9/09 per order #1115 Gross Earnings $560.00 Medicare-employee $8.12 Social Security-employee $34.72 | 2690-000 | | $517.16 | $0.00 |
| 07/13/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $3,000.00 | | $3,000.00 |
| 07/13/09 | 1011 | Law Offices Of Marc Cantu | pd per order #1112 signed 7/13/09 | 2690-000 | | $3,000.00 | $0.00 |
| 07/15/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $17,781.10 | | $17,781.10 |
| 07/20/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $5,143.57 | | $22,924.67 |
| 07/20/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $148.68 | | $23,073.35 |
| 07/20/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $151.06 | | $23,224.41 |

Page Subtotals: $26,224.41    $3,693.58

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds incorrectly deposited to Atrium instead of LaVista | 9999-000 | | $5,143.57 | $18,080.84 |
| 07/20/09 | 1012 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Acct #0811040008  Atrium 1300 N. 10th St Acct. #0901090001 Atrium 1300 N. 10th St ODL Pd per order #1115 electrical for Atrium | 2690-000 | | $14,275.81 | $3,805.03 |
| 07/20/09 | 1013 | Thyssenkrupp Elevator Corp. PO Box 933004 Atlanta, GA 31193-3004 | Customer #22718 Inv. 166091 Pd per order #1115 Atrium Suite 400 | 2690-000 | | $612.79 | $3,192.24 |
| 07/20/09 | 1014 | ABM Janitorial Services 1119 Fresno San Antonio, Tx 78201 | Inv. 6100022 Customer #00118558 Pd per order #1115 Job #40752011 | 2690-000 | | $2,592.59 | $599.65 |
| 07/20/09 | 1015 | Insurance, Farmers PO Box 660665 Dallas, TX 75266-0665 | VP85006 Commerical 604658217 Pd per order #1115 Commercial Business policy #604658217 Insurance on 1318 N 10th Street | 2690-000 | | $148.68 | $450.97 |
| 07/21/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $450.97 | | $901.94 |
| 07/21/09 | 1016 | McAllen Public Utilities McAllen Public Utilities 1300 W. Houston P. O. Box 280 Mcallen, TX 78505 | Acct # 6335-27846 1300 N. 10th St Pd per order #1115 electrical for Atrium | 2690-000 | | $450.97 | $450.97 |
| 07/21/09 | 1017 | Lily Santana 1300 N.10th McAllen, Texas | petty cash Pd per order #1115 ATRIUM PETTY CASH | 2690-000 | | $250.00 | $200.97 |
| 07/23/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $1,000.00 | | $1,200.97 |

Page Subtotals: $1,450.97  $23,474.41

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 08-70261 | | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | | | |
| Case Name: MAR-ROX, INC. | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX5036 | | | |
| | | | UBOC - ATRIUM - Checking Account | | | |
| Taxpayer ID No: XX-XXX3713 | | | Blanket Bond (per case limit): $69,990,000.00 | | | |
| For Period Ending: 10/07/2019 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/09 | 1018 | Joe Garza | MAINTENANCE DOMINION & ATRIUM for pay period ending 7/17/09 Pd per order #1115 CONTRACT LABOR | 2690-000 | | $1,000.00 | $200.97 |
| 08/05/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds for petty cash | 9999-000 | $400.00 | | $600.97 |
| 08/05/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $316.63 | | $917.60 |
| 08/05/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds reimburse for petty cash | 9999-000 | $100.00 | | $1,017.60 |
| 08/05/09 | 1002 | Internal Revenue Service Austin, TX 73301 | 940, 941, withholding, put into seperate money market per IRS tax guide for quarterly tax. per order #1115 | | | ($80.03) | $1,097.63 |
| | | Internal Revenue Service | allocation entered by distribution $34.72 | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by distribution $45.31 | 2690-730 | | | |
| 08/05/09 | 1003 | Internal Revenue Service Austin, TX 73301 | 940, 941, withholding, put into seperate money market per IRS tax guide for quarterly tax. per order #1115 | | | ($18.72) | $1,116.35 |
| | | Internal Revenue Service | allocation entered by distribution $8.12 | 2690-720 | | | |
| | | Internal Revenue Service | allocation entered by distribution $10.60 | 2690-720 | | | |
| 08/05/09 | 1004 | Internal Revenue Service Austin, TX 73301 | 940, 941, withholding, put into seperate money market per IRS tax guide for quarterly tax. per roder #1115 | | | ($80.03) | $1,196.38 |
| | | Internal Revenue Service | allocation entered by distribution $34.72 | 2690-720 | | | |
| | | Internal Revenue Service | allocation entered by distribution $45.31 | 2690-720 | | | |

Page Subtotals:  $816.63   $821.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5036
UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/09 | 1005 | Internal Revenue Service Austin, TX 73301 | 940, 941, withholding, put into seperate money market per IRS tax guide for quarterly tax. per order #1115 | | | | ($10.33) | $1,206.71 |
| | | Internal Revenue Service | allocation entered by distribution | $4.48 | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by distribution | $5.85 | 2690-730 | | | |
| 08/05/09 | 1006 | Texas Workforce Commission Asst. Attorney General PO Box 12548 Austin, TX 78711-2548 | taxes put into money market per IRS guide for quarterly taxes. per order #1115 | | | | ($34.85) | $1,241.56 |
| | | Texas Workforce Commission | allocation entered by distribution | $15.12 | 2690-730 | | | |
| | | Texas Workforce Commission | allocation entered by distribution | $19.73 | 2690-730 | | | |
| 08/05/09 | 1007 | Internal Revenue Service Austin, TX 73301 | 940, 941, withholding, put into seperate money market per IRS tax guide for quarterly tax. per order #1115 | | | | ($18.72) | $1,260.28 |
| | | Internal Revenue Service | allocation entered by distribution | $8.12 | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by distribution | $10.60 | 2690-730 | | | |
| 08/05/09 | 1009 | Internal Revenue Service | 940, 941, withholding, put into seperate money market per IRS tax guide for quarterly tax. per order #1115 | | 2690-720 | | ($61.97) | $1,322.25 |
| 08/05/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds | | 9999-000 | | $304.65 | $1,017.60 |
| 08/06/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds FOR PETTY CASH | | 9999-000 | $500.00 | | $1,517.60 |
| 08/07/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds for A/C invoices | | 9999-000 | $2,411.16 | | $3,928.76 |
| 08/07/09 | 1019 | Lily Santana ATRIUM PETTY CASH | REPLENISH PETTY CASH Pd per order #1115 | | 2690-000 | | $500.00 | $3,428.76 |

Page Subtotals: $2,911.16    $678.78

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/09 | 1020 | RGV A/C & Heating, LLC<br>606 E. Beaumont Ave<br>McAllen, TX 78501 | A/C Exp. Inv.5332, 5333, 5338,<br>& 5358<br>Pd per order #1115<br>ATRIUM A/C EXPENSES | | | $2,471.16 | $957.60 |
| | | RGV A/C & Heating | Inv. 5332 ATRIUM          ($316.63) | 2690-000 | | | |
| | | RGV A/C & Heating | Inv.5333 ATRIUM          ($300.00) | 2690-000 | | | |
| | | RGV A/C Heating | Inv.5338 ATRIUM          ($585.84) | 2690-000 | | | |
| | | RGV A/C & Heating | Inv. 5358 ATIRUM        ($1,268.69) | 2690-000 | | | |
| 08/10/09 | 1021 | Farmers Insurance<br>Payment Processing Center<br>PO Box 660665<br>Dallas, Tex 75266-0665 | ACC# VP85006<br>COMMERCIA BUSINESS<br>POLICY 604658217<br>Pd per order #1115<br>ATRIUM INSURANCE | 2690-000 | | $148.68 | $808.92 |
| 08/11/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds FOR<br>MAINTENANCE | 9999-000 | $1,000.00 | | $1,808.92 |
| 08/12/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds FOR<br>MAINTENANCE LABOR<br>ATRIUM | 9999-000 | $1,000.00 | | $2,808.92 |
| 08/12/09 | | Transfer to Acct# XXXXXX5028 | Transfer of Funds TO<br>REPLACE FOR CONTRACT<br>LABOR | 9999-000 | | $1,808.92 | $1,000.00 |
| 08/14/09 | 1022 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | MAINTENANCE FOR<br>tIME8/15/09 THRU 8/28/09<br>Contract Labor<br>Pd per order #1115<br>ATRIUM MAINTENANCE | 2690-000 | | $1,000.00 | $0.00 |
| 08/20/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $18,900.11 | | $18,900.11 |
| 08/21/09 | 1023 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | Acct# 0811040008 Bill#<br>B0908100030<br>Pd per order #1115 | 2690-000 | | $15,000.00 | $3,900.11 |
| 08/31/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds Petty cash | 9999-000 | $549.86 | | $4,449.97 |

Page Subtotals:                    $21,449.97        $20,428.76

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $165.00 | | $4,614.97 |
| 09/01/09 | 1025 | Lily Santana 2428 N. 29th Lane McAllen, Texas 78501 | Petty cash reimbursement Pd per order #1115 ATRIUM PETTY CASH | 2690-000 | | $549.86 | $4,065.11 |
| 09/02/09 | 1024 | Risica & Sons, Inc. 403 E. Expressway 83 San Juan, Tx 78589 | Q001337 Atrium locking device Pd per order #1115 ATRIUM Adjust and rework locking device on door of | 2690-000 | | $165.00 | $3,900.11 |
| 09/09/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $734.00 | | $4,634.11 |
| 09/09/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $3,009.02 | | $7,643.13 |
| 09/10/09 | 1026 | Joe Garza 803 W. Butler Pharr Tx 78577 | Contract labor for September ATRIUM maintenance Pd per order #1115 ATRIUM CONTRACT LABOR/MAINTENANCE | 2690-000 | | $1,000.00 | $6,643.13 |
| 09/10/09 | 1027 | Hector Valencia 1109 Gardenia Ave McAllen, TX 78504 | LAWN MAINTENANCE ATRIUM Pd per order #1115 ATRIUM YARD MAINTENANCE | 2690-000 | | $170.00 | $6,473.13 |
| 09/10/09 | 1028 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Acct#0811040008 $4236.80 Balance Acct #0811170001 $397.31 Pd per order #1115 Balance due $15,000.00 pd #1023 | 2690-000 | | $4,634.11 | $1,839.02 |
| 09/11/09 | 1029 | Farmers Insurance Payment Processing Center PO Box 660665 Dallas, Tex 75266-0665 | #VP85006  ATRIUM Pd per order #1115 ATRIUM | 2690-000 | | $148.68 | $1,690.34 |
| 09/11/09 | 1030 | McAllen Public Utilities McAllen Public Utilities 1300 W. Houston P. O. Box 280 Mcallen, TX 78505 | ACCT# 6335-27846 1300 N. 10TH ST Pd per order #1115 ATRIUM | 2690-000 | | $477.94 | $1,212.40 |

Page Subtotals: $3,908.02 $7,145.59

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5036
UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/09 | 1031 | JUNGLE GEMS<br>3001 S. Closner Blvd.<br>Edinburg, TX 78539 | INV. #7530 $281.45<br>Interiorscaping<br>INV. #7561 $281.45<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $526.90 | $685.50 |
| 09/11/09 | 1032 | PEST LAB<br>3613 Lott Road<br>Donna, TX 78537 | INV. #3684 ATRIUM<br>PEST CONTROL<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $649.50 | $36.00 |
| 09/15/09 | 2 | THOMAS G. RAYFIELD<br>LAW OFFICE OF THOMAS G. RAYFIELD<br>1300 N 10TH STE 300<br>MCALLEN, TX 78501 | RENT STE 300<br>ATRIUM RENT STE 300 | 1222-000 | $1,200.00 | | $1,236.00 |
| 09/15/09 | 2 | AMERICAHOMEKEY, INC.<br>PO BOX 191708<br>DALLAS, TX 75219 | RENT STE 320<br>ATRIUM RENT #320 | 1222-000 | $2,077.98 | | $3,313.98 |
| 09/23/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $21,370.95 | | $24,684.93 |
| 09/24/09 | 1033 | ABM Janitorial Services<br>1119 Fresno<br>San Antonio, Tx 78201 | Customer 118558<br>Job#40752011<br>Inv. 325602  per order #1115<br>JANITORIAL SERVICES<br>ATRIUM | 2690-000 | | $3,209.61 | $21,475.32 |
| 09/24/09 | 1034 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT# 0901090001<br>1300 N   10TH ST ODL per<br>order #1115<br>ATRIUM ELECTRIC | 2690-000 | | $388.11 | $21,087.21 |
| 09/24/09 | 1035 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT # 0811040008<br>1300 N. 10TH ST  per<br>order#1115<br>ATRIUM ELECTRIC | 2690-000 | | $19,288.78 | $1,798.43 |
| 09/24/09 | 1036 | Thyssenkrupp Elevator Corp.<br>PO Box 933004<br>Atlanta, GA 31193-3004 | CUSTOMER #22718 INV.<br>#231953 per order #1115<br>ATRIUM | 2690-000 | | $612.79 | $1,185.64 |
| 09/24/09 | 1037 | WORTH HYDROCHEM OF THE VALLEY<br>PO BOX 6778<br>MCALLEN,TX 78502 | INV. #7850  per order #1115<br>ATRIUM | 2690-000 | | $130.00 | $1,055.64 |

UST Form 101-7-TDR (10/1/2010) *(Page: 61)*

Page Subtotals:                     $24,648.93        $24,805.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/09 | 1038 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | REIMBURSE PETTY CASH<br>per order #1115<br>ATRIUM PETTY CASH | 2690-000 | | $555.92 | $499.72 |
| 09/24/09 | 1039 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | ATRIUM LAWN<br>MAINTENANCE per order<br>#1115<br>ATRIUM LAW MAINTENANCE | 2690-000 | | $170.00 | $329.72 |
| 09/24/09 | 1040 | RGV A/C & Heating, LLC<br>606 E. Beaumont Ave<br>McAllen, TX 78501 | INV. #5368  per order #1115<br>ATRIUM | 2690-000 | | $233.82 | $95.90 |
| 09/24/09 | 1041 | JUNGLE GEMS<br>3001 S. Closner Blvd.<br>Edinburg, TX 78539 | BALANCE OF INV. #7561  per<br>order #1115<br>ATRIUM  Balance of bill from<br>Chapter 11 | 2690-000 | | $36.00 | $59.90 |
| 10/05/09 | 2 | AmericaHomeKey, Inc.<br>PO Box 191708<br>Dallas, Tx 75219 | RENT<br>ATRIUM | 1222-000 | $2,077.98 | | $2,137.88 |
| 10/06/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $3,673.56 | | $5,811.44 |
| 10/06/09 | 2 | UNION BANK OF CALIFORNIA<br>AmericaHomeKey, Inc. | credit Void of deposit #3<br>Was voided on accident<br>10/6/09, | 1222-000 | $2,077.98 | | $7,889.42 |
| 10/06/09 | 2 | AmericaHomeKey, Inc.<br>PO Box 191708<br>Dallas, Tx 75219 | PUT IN WRONG ACCT.<br>ATRIUM | 1222-000 | ($2,077.98) | | $5,811.44 |
| 10/06/09 | 1043 | LILY SANTANA<br>2900 N J ST.<br>MCALLEN, TX  78501 | REIMBURSE PETTY CASH<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $173.62 | $5,637.82 |
| 10/06/09 | 1044 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | MAINTENANCE CONTRACT<br>LABOR<br>Pd per order #1115<br>OCTOBER ATRIUM | 2690-000 | | $1,000.00 | $4,637.82 |
| 10/06/09 | 1045 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | ACCT #6335-27846<br>1300 N. 10TH ST.<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $432.99 | $4,204.83 |

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

Page Subtotals:       $5,751.54      $2,602.35

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/09 | 1042 | Thyssenkrupp Elevator Corp.<br>PO Box 933004<br>Atlanta, GA 31193-3004 | inv. #262744<br>Atrium Building<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $612.79 | $3,592.04 |
| 10/07/09 | 1046 | HVAC<br>606 E. BEAUMONT AVE<br>MCALLEN, TX 7850 | INV. #5310 - $124.49,<br>INV #5381 - $585.84,<br>INV #5371 - $300.00<br>INV #5372 - $129.90<br>INV #5406 - $313.93<br>ATRIUM Pd per order #1115 | 2690-000 | | $1,454.16 | $2,137.88 |
| 10/12/09 | 1047 | LILY SANTANA<br>2900 N J ST.<br>MCALLEN, TX 78501 | reimburse Petty Cash<br>Pd per order #1115<br>ATRIUM PETTY CASH | 2690-000 | | $322.24 | $1,815.64 |
| 10/12/09 | 1048 | Farmers Insurance<br>Payment Processing Center<br>PO Box 660665<br>Dallas, Tex 75266-0665 | ACCT#WS08131<br>COMMERCIAL 604658199<br>Pd per order #1115<br>FOR WESTWAY PAID THRU<br>ATRIUM | 2690-000 | | $607.42 | $1,208.22 |
| 10/20/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $6,000.00 | | $7,208.22 |
| 10/21/09 | 1050 | ABM Janitorial Services<br>1119 Fresno<br>San Antonio, Tx 78201 | Customer #118558<br>Inv. 436893<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $3,209.61 | $3,998.61 |
| 10/21/09 | 1051 | Farmers Insurance<br>Payment Processing Center<br>PO Box 660665<br>Dallas, Tex 75266-0665 | ACCT# VP85006<br>cOMMERCIAL POLICY<br>#604658217<br>Pd per order #1115<br>ATRIUM (resturant) | 2690-000 | | $148.68 | $3,849.93 |
| 10/21/09 | 1052 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | acct#6335-27846<br>1300 N 10th St.<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $444.77 | $3,405.16 |
| 10/21/09 | 1049 | Davila Insurance Agency<br>3000 N. McColl Ste. A-1<br>McAllen, Tx 78501 | Policy #069452641<br>Inv. #5 Farmers Insurance<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $2,620.00 | $785.16 |

Page Subtotals: $6,000.00  $9,419.67

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/09 | 1053 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN MAINTENANCE<br>ATRIUM<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $170.00 | $615.16 |
| 10/26/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $19,228.88 | | $19,844.04 |
| 10/26/09 | 1054 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | 1300 N. 10TH  ST ODL<br>ACCT#09109001   per order<br>#1115<br>ATRIUM | 2690-000 | | $388.11 | $19,455.93 |
| 10/26/09 | 1055 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | 1300 N. 10TH ST.<br>ACCT #0811040008   per order<br>#1115<br>ATRIUM | 2690-000 | | $18,840.77 | $615.16 |
| 10/30/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $486.36 | | $1,101.52 |
| 10/31/09 | 1056 | LILY SANTANA<br>2900 N J ST.<br>MCALLEN, TX  78501 | reimburse PETTY CASH<br>PD per order #1115<br>ATRIUM Petty Cash | 2690-000 | | $486.36 | $615.16 |
| 11/05/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $1,000.00 | | $1,615.16 |
| 11/06/09 | 1057 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | Contract Labor Maintenance<br>per order #1115<br>ATRIUM | 2690-000 | | $1,000.00 | $615.16 |
| 11/13/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $4,804.57 | | $5,419.73 |
| 11/13/09 | 1058 | Gutheries Lock & Safe Shop<br>1017 North Main Street<br>McAllen, Tx 78501 | WRONG AMOUNT<br>ATRIUM | 2690-000 | | ($4,804.57) | $10,224.30 |
| 11/13/09 | 1058 | Gutheries Lock & Safe Shop<br>1017 North Main Street<br>McAllen, Tx 78501 | Pd. per order #1115<br>Inv. #38882, #39188, #38951,<br>#39353<br>ATRIUM | 2690-003 | | $4,804.57 | $5,419.73 |

Page Subtotals:                 $25,519.81        $20,885.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/09 | 1059 | GUTHERIES LOCK & SAFE SHOP 1017 NORTH MAIN STREET MCALLEN, TX 78501 | INV. #38882  $55.50, #39188 $208.50 , #38951  $401.20, #39353 $67.80 PER ORDER #1115 ATRIUM | 2690-000 | | $733.00 | $4,686.73 |
| 11/13/09 | 1061 | SUPERIOR ALARMS PO DRAWER 3097 MCALLEN, TX 78501 | INV. A215761 PD PER ORDER #1115 ATRIUM | 2690-000 | | $142.89 | $4,543.84 |
| 11/13/09 | 1062 | ARTLINE AMERICA 4500 N. 10TH STREET, STE #140 MCALLEN, TX 78504 | PD PER ORDER #1115 REMOVAL OF SECURITY HANGERS ATRIUM | 2690-000 | | $48.71 | $4,495.13 |
| 11/13/09 | 1063 | Thyssenkrupp Elevator Corp. PO Box 933004 Atlanta, GA 31193-3004 | PD PER ORDER #1115 INV. 297108 CUSTOMER #22718 ATRIUM | 2690-000 | | $612.79 | $3,882.34 |
| 11/14/09 | 1060 | ABM Janitorial Services 1119 Fresno San Antonio, Tx 78201 | INV. 522231  PER ORDER #1115 JOB #40752011 ATRIUM | 2690-000 | | $3,209.61 | $672.73 |
| 11/19/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $144.83 | | $817.56 |
| 11/19/09 | 1064 | LILY SANTANA 2900 N J ST. MCALLEN, TX 78501 | REIMBURSE PETTY CASH PD PER ORDER #1115 ATRIUM | 2690-000 | | $144.83 | $672.73 |
| 11/20/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $18,985.06 | | $19,657.79 |
| 11/23/09 | 1065 | Hector Valencia 1109 Gardenia Ave McAllen, TX 78504 | INV.100 DATED 11/2/09 $150.00 landscaping Lawn mowing & upkeep $170.00 per order #1115 ATRIUM | 2690-000 | | $320.00 | $19,337.79 |
| 11/23/09 | 1066 | Farmer's Insurance PO Box 660665 Dallas, TX 75266-0665 | ACCT#VP85006 Commercia #604658217 Pd per order #1115 ATRIUM | 2690-000 | | $148.68 | $19,189.11 |

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

Page Subtotals:          $19,129.89          $5,360.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5036
UBOC - ATRIUM - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/09 | 1067 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT#6335-27846<br>1300 N. 10TH ST<br>PD PER ORDER 31115<br>ATRIUM | 2690-000 | | $435.16 | $18,753.95 |
| 11/23/09 | 1068 | GUTHRIES LOCKSMITH<br>1017 North Main<br>McAllen, Texas 78501 | Inv. #39598<br>pd per order #1115<br>ATRIUM | 2690-000 | | $59.54 | $18,694.41 |
| 11/23/09 | 1069 | CPL PEST CONTROL INC.<br>PO BOX 2291<br>EDINBURG, TX 78541 | INV. 12CP56L117<br>ATRIUM PEST CONTROL<br>PER ORDER #1115<br>ATRIUM | 2690-000 | | $622.44 | $18,071.97 |
| 11/23/09 | 1070 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0901090001<br>1300 N. 10TH ST ODL<br>PD PER ORDER #1115<br>ATRIUM | 2690-000 | | $388.11 | $17,683.86 |
| 11/23/09 | 1071 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0811040008<br>1300 N. 10TH ST<br>PD PER ORDER31115<br>ATRIUM | 2690-000 | | $15,732.24 | $1,951.62 |
| 11/23/09 | 1072 | HVAC<br>606 E. BEAUMONT AVE<br>MCALLEN, TX 7850 | INV. 5436 $300.00<br>INV. 5437 $585.84<br>INV. 5438 $263.05   PD PER<br>ORDER # 1115<br>ATRIUM | | | $1,148.89 | $802.73 |
| | | HVAC | INV. #5436                ($300.00)<br>MONTHLY INSPECTION | 2690-000 | | | |
| | | HVAC | INV. 5437                ($585.84)<br>FILTER ROUTINE | 2690-000 | | | |
| | | HVAC | INV. 5438                ($263.05)<br>CHECK MI TEIRRA<br>RESTURUANT<br>ATRIUM | 2690-000 | | | |
| 11/23/09 | 1073 | WORTH HYDROCHEM OF THE VALLEY<br>PO BOX 6778<br>MCALLEN, TEXAS  78502 | INV. 7951<br>PD PER ORDER #1115<br>ATRIUM | 2690-000 | | $130.00 | $672.73 |
| 12/01/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $3,919.38 | | $4,592.11 |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

Page Subtotals:                    $3,919.38      $18,516.38

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/09 | 1074 | AJG Construction LLC<br>19 North 17th Ste E<br>McAllen, Tx 78504 | Pd per order #1115<br>repair leaks 4th floor/ $320.00<br>Closing door way Ste #400<br>$389.75<br>ATRIUM | 2690-000 | | $709.75 | $3,882.36 |
| 12/02/09 | 1075 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | CONTRACT MAINTENANCE<br>per order #1115<br>ATRIUM | 2690-000 | | $1,000.00 | $2,882.36 |
| 12/03/09 | | Transfer from Acct# XXXXX5028 | Transfer of Funds | 9999-000 | $727.04 | | $3,609.40 |
| 12/04/09 | 1076 | LILY SANTANA<br>2900 N J ST.<br>MCALLEN, TX 78501 | Reimburse Petty cash per<br>order #1115<br>ATRIUM | 2690-000 | | $727.04 | $2,882.36 |
| 12/04/09 | 1077 | HVAC<br>606 E. BEAUMONT AVE<br>MCALLEN, TX 7850 | PD PER ORDER #1115<br>INV. #5452 -$300.00<br>INV. #5453-$1296.84<br>ATRIUM | | | $1,596.84 | $1,285.52 |
| | | HVAC | IJNV. #5452                    ($300.00) | 2690-000 | | | |
| | | HVAC | INV.5453                    ($1,296.84) | 2690-000 | | | |
| 12/04/09 | 1078 | Thyssenkrupp Elevator Corp.<br>PO Box 933004<br>Atlanta, GA 31193-3004 | ACCT #22718 INV. #326487<br>PD PER ORDER #1115<br>ATRIUM | 2690-000 | | $612.79 | $672.73 |
| 12/21/09 | | Transfer from Acct# XXXXX5028 | Transfer of Funds | 9999-000 | $24,150.20 | | $24,822.93 |
| 12/22/09 | 1079 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | Lawn Maintenance Atrium<br>Pd per order #1115<br>ATRIUM | 2690-000 | | $170.00 | $24,652.93 |
| 12/22/09 | 1080 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT #0811040008<br>1300 N 10TH ST<br>PD PER ORDER #1115<br>ATRIUM | 2690-000 | | $13,764.15 | $10,888.78 |
| 12/22/09 | 1081 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT #0901090001<br>1300 N 10TH ST ODL<br>PD PER ORDER #1115<br>ATRIUM | 2690-000 | | $388.11 | $10,500.67 |

Page Subtotals:                                           $24,877.24        $18,968.68

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/09 | 1082 | Farmers Insurance Payment Processing Center PO Box 660665 Dallas, Tex 75266-0665 | COMMERICAL #604658217 ACCT #VP85006  per order #1115 ATRIUM | | 2690-000 | | $148.68 | $10,351.99 |
| 12/22/09 | 1083 | Farmer's Insurance PO Box 660665 Dallas, TX 75266-0665 | COMMERICAL BUSINESS #069452641 ACCT #VA25996 PD PER ORDER #1115 ATRIUM | | 2690-000 | | $3,016.30 | $7,335.69 |
| 12/22/09 | 1084 | ABM Janitorial Services 1119 Fresno San Antonio, Tx 78201 | INV. #648245 CUSTOMER #118558  per order #1115 ATRIUM | | 2690-000 | | $3,209.61 | $4,126.08 |
| 12/22/09 | 1085 | GUTHERIE'S LOCKSMITH & SAFE SHOP 1017 NORTH MAIN MCALLEN, TEXAS 78501 | INV. 39840 ATRIUM    per order #1115 ATRIUM | | 2690-000 | | $51.42 | $4,074.66 |
| 12/22/09 | 1086 | HVAC 606 E. BEAUMONT AVE MCALLEN, TX 7850 | INV. #5461 - $1385.60, INV. 5462 - $300.00, INV.5463 -585.84, INV. #5464 - $123.41 INV. 5467 -$679.81   PER ORDER #1115 ATRIUM | | | | $3,074.66 | $1,000.00 |
| | | HVAC | INV. 5461 | ($1,385.60) | 2690-000 | | | |
| | | HVAC | INV. #5462 | ($300.00) | 2690-000 | | | |
| | | HVAC | INV. 5463 | ($585.84) | 2690-000 | | | |
| | | HVAC | inV. 5464 | ($123.41) | 2690-000 | | | |
| | | HVAC | INV. #5467 | ($679.81) | 2690-000 | | | |
| 12/25/09 | 1087 | Joe Garza 803 W. Butler Pharr Tx 78577 | CONTRACT MAINTENANCE per roder #1115 ATRIUM | | 2690-000 | | $1,000.00 | $0.00 |
| 01/04/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | | 9999-000 | $1,155.70 | | $1,155.70 |

Page Subtotals: $1,155.70 $10,500.67

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $622.44 | | $1,778.14 |
| 01/05/10 | 1088 | LILY SANTANA 2900 N J ST. MCALLEN, TX 78501 | PETTY CASH  per order #1115  ATRIUM | 2690-000 | | $500.00 | $1,278.14 |
| 01/06/10 | 1089 | Thyssenkrupp Elevator Corp. PO Box 933004 Atlanta, GA 31193-3004 | Inv. #357060 Customer #22718 Pd per order #1115 ATRIUM | 2690-000 | | $655.70 | $622.44 |
| 01/06/10 | 1090 | CPL PEST CONTROL INC. PO BOX 2291 EDINBURG, TX 78541 | INV. 12CP56L144 PD PER ORDER #1115 ATRIUM | 2690-000 | | $622.44 | $0.00 |
| 01/08/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $612.79 | | $612.79 |
| 01/11/10 | 1091 | Thyssenkrupp Elevator Corp. PO Box 933004 Atlanta, GA 31193-3004 | August invoice #201999 pd per order #1115 | 2690-000 | | $612.79 | $0.00 |
| 01/21/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $6,364.46 | | $6,364.46 |
| 01/21/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $12,248.19 | | $18,612.65 |
| 01/21/10 | | SOUTHERN TEXAS TITLE COMPANY 717 N. Expressway Brownsville, Tx 78520 | Sale per order #1594 SALE OF WESTWAY | | $207,108.39 | | $225,721.04 |
| | | | Gross Receipts                        $320,000.00 | | | | |
| | | Armando Avalos Realty, Inc. | realtor commision              ($19,200.00) | 3510-000 | | | |
| | | Southern  Texas Title Co. | title insurance                  ($2,018.00) | 2500-000 | | | |
| | | Southern Texas Title Co. | escrow fee                         ($250.00) | 2500-000 | | | |
| | | southern texas title co. | Escrow fee                          ($18.00) | 2500-000 | | | |
| | | Southern Texas title co. | Ste ofTX Policy guarnty fee          ($5.00) | 2500-000 | | | |
| | | Hidalgo Co. Tax Info | Tax Service                         ($64.95) | 2500-000 | | | |

Page Subtotals: $226,956.27  $2,390.93

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5036 |
| | UBOC - ATRIUM - Checking Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Hidalgo co Tax Assessor-Collector | Tax certificate | ($10.00) | 2500-000 | | |
| | | City of McAllen | tax certificate | ($10.00) | 2500-000 | | |
| | | Armando Avalos Realty, Inc. | certified copies | ($65.00) | 3520-000 | | |
| | | Pacer service Center | Login # | ($63.68) | 2500-000 | | |
| | | SOUTHERN TEXAS TITLE COMPANY | 2004 - 2009 Co Taxes N8200 00 008 00 | ($28,332.12) | 4800-000 | | |
| | | SOUTHERN TEXAS TITLE COMPANY | 2004-2009 city Taxes N8200 00 002 0008 00 | ($14,170.56) | 4800-000 | | |
| | | SOUTHERN TEXAS TITLE COMPANY | 2004-2009 School Tax N8200 00 002 0008 00 | ($46,815.89) | 4800-000 | | |
| | | SOUTHERN TEXAS TITLE COMPANY | city taxes 1/1/2010 to 1/19/2010 | ($88.08) | 2820-000 | | |
| | | SOUTHERN TEXAS TITLE COMPANY | County taxes 1/1/2010 to 1/19/2010 | ($177.51) | 2820-000 | | |
| | | SOUTHERN TEXAS TITLE COMPANY | School taxes 1/1/2010 to 1/19/2010 | ($240.24) | 2820-000 | | |
| | | SOUTHERN TEXAS TITLE COMPANY | rent proration for Jan 1/1/2010 - 1/19/2010 | ($1,362.58) | 2500-000 | | |
| | 58 | | WESTWAY OFFICE BLDG | $320,000.00 | 1210-000 | | |
| 01/21/10 | 1092 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT # 6335-27846 1300 N. 10th ST Pd per order #1115, #1613 & #1821 ATRIUM | | 2690-000 | $894.50 | $224,826.54 |
| 01/21/10 | 1093 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT #0901090001 BILL #B1001110144 1300 N. 10TH ST ODL / PD PER ORDER #1115, #1613 & #1821 ATRIUM | | 2690-000 | $362.59 | $224,463.95 |

Page Subtotals: $0.00   $1,257.09

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5036
UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/10 | 1094 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0811040008 BILL<br>#B1001120002<br>1300 N. 10TH ST<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $11,248.19 | $213,215.76 |
| 01/21/10 | 1095 | ABM Janitorial Services<br>1119 Fresno<br>San Antonio, Tx 78201 | CUSTOMER #118558<br>INV. #751808<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $3,209.61 | $210,006.15 |
| 01/21/10 | 1096 | Farmers Insurance<br>Payment Processing Center<br>PO Box 660665<br>Dallas, Tex 75266-0665 | ACCT #VP85006<br>COMMERCIAL BUSINESS<br>POLICY #604658217<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $148.18 | $209,857.97 |
| 01/21/10 | 1097 | Farmers Insurance<br>Payment Processing Center<br>PO Box 660665<br>Dallas, Tex 75266-0665 | ACCT #VA25996<br>COMMERCIAL BUSINESS<br>POLICY #09452641<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $1,579.58 | $208,278.39 |
| 01/21/10 | 1098 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN MAINTENANCE<br>1300 N. 10TH ST<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $170.00 | $208,108.39 |
| 01/21/10 | | SOUTHERN TEXAS TITLE COMPANY<br>717 N. Expressway<br>Brownsville, Tx 78520 | PUT IN WRONG ACCT<br>SALE OF WESTWAY | | ($207,108.39) | | $1,000.00 |
| | | | Gross Receipts          ($320,000.00) | | | | |
| | | Armando Avalos Realty, Inc. | realtor commision        $19,200.00 | 3510-000 | | | |
| | | Southern  Texas Title Co. | title insurance           $2,018.00 | 2500-000 | | | |
| | | Southern Texas Title Co. | escrow fee               $250.00 | 2500-000 | | | |

Page Subtotals: ($207,108.39)    $16,355.56

UST Form 101-7-TDR (10/1/2010) *(Page: 71)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | southern texas title co. | Escrow fee | $18.00 | 2500-000 | | | |
| | | Southern Texas title co. | Ste ofTX Policy guarnty fee | $5.00 | 2500-000 | | | |
| | | Hidalgo Co. Tax Info | Tax Service | $64.95 | 2500-000 | | | |
| | | Hidalgo co Tax Assessor-Collector | Tax certificate | $10.00 | 2500-000 | | | |
| | | City of McAllen | tax certificate | $10.00 | 2500-000 | | | |
| | | Armando Avalos Realty, Inc. | certified copies | $65.00 | 3520-000 | | | |
| | | Pacer service Center | Login # | $63.68 | 2500-000 | | | |
| | | SOUTHERN TEXAS TITLE COMPANY | 2004 - 2009 Co Taxes N8200 00 008 00 | $28,332.12 | 4800-000 | | | |
| | | SOUTHERN TEXAS TITLE COMPANY | 2004-2009 city Taxes N8200 00 002 0008 00 | $14,170.56 | 4800-000 | | | |
| | | SOUTHERN TEXAS TITLE COMPANY | 2004-2009 School Tax N8200 00 002 0008 00 | $46,815.89 | 4800-000 | | | |
| | | SOUTHERN TEXAS TITLE COMPANY | city taxes 1/1/2010 to 1/19/2010 | $88.08 | 2820-000 | | | |
| | | SOUTHERN TEXAS TITLE COMPANY | County taxes 1/1/2010 to 1/19/2010 | $177.51 | 2820-000 | | | |
| | | SOUTHERN TEXAS TITLE COMPANY | School  taxes 1/1/2010 to 1/19/2010 | $240.24 | 2820-000 | | | |
| | | SOUTHERN TEXAS TITLE COMPANY | rent proration for Jan 1/1/2010 - 1/19/2010 | $1,362.58 | 2500-000 | | | |
| | 58 | | WESTWAY OFFICE BLDG | ($320,000.00) | 1210-000 | | | |
| 01/25/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $1,000.00 | | $2,000.00 |
| 01/26/10 | 1099 | Joe Garza 803 W. Butler Pharr Tx 78577 | Maintenance Contract labor per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $1,000.00 | $1,000.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 72)*

Page Subtotals: $1,000.00      $1,000.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $3,874.05 | | $4,874.05 |
| 02/03/10 | 1101 | HVAC 606 E. BEAUMONT AVE MCALLEN, TX 7850 | INV. #5306 $419.47, INV. #5494 $584.55 INV. #5497 $1091.16 INV. #5499 $227.33 INV. #5520 $585.84 INV.# 5521 $300.00 PD PER ORDER #1115, #1613 & #1821 ATRIUM A/C | | | $3,208.35 | $1,665.70 |
| | | HVAC | INV. 5306 ($419.47) | 2690-000 | | | |
| | | HVAC | INV. 5494 ($584.55) | 2690-000 | | | |
| | | HVAC | INV. 5497 ($1,091.16) | 2690-000 | | | |
| | | HVAC | INV. 5499 ($227.33) | 2690-000 | | | |
| | | HVAC | INV. 5520 ($585.84) | 2690-000 | | | |
| | | HVAC | INV. 5521 ($300.00) | 2690-000 | | | |
| 02/04/10 | 1100 | Thyssenkrupp Elevator Corp. PO Box 933004 Atlanta, GA 31193-3004 | Invoice 391844 Customer #22718 PD PER ORDER #1115, #1613 & #1821 ATRIUM | 2690-000 | | $655.70 | $1,010.00 |
| 02/11/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $2,323.04 | | $3,333.04 |
| 02/12/10 | 1102 | WORTH HYDROCHEM OF THE VALLEY PO BOX 6778 MCALLEN,TX 78502 | Inv. 8092 Pd per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $130.00 | $3,203.04 |

UST Form 101-7-TDR (10/1/2010) *(Page: 73)*

Page Subtotals: $6,197.09 $3,994.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/10 | 1103 | Farmer's Insurance PO Box 660665 Dallas, TX 75266-0665 | ACCT #SWO8131 COMMERICAL POLICY #604658199 1300 N. 10TH ST, MCALLEN TX  per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $1,211.84 | $1,991.20 |
| 02/12/10 | 1104 | Farmer's Insurance PO Box 660665 Dallas, TX 75266-0665 | ACCT #VP85006 SOMMERICAL #604658217 PD PER ORDER #1115, #1613 & #1821 ATRIUM | 2690-000 | | $148.18 | $1,843.02 |
| 02/12/10 | 1105 | HVAC 606 E. BEAUMONT AVE MCALLEN, TX 7850 | INV. #5528 $1356.38 INV. #5529  $316.64 PD PER ORDER #1115, #1613 & #1821 ATRIUM | | | $1,673.02 | $170.00 |
| | | HVAC | INV. #5528                    ($1,356.38) | 2690-000 | | | |
| | | HVAC | INV.5529                        ($316.64) | 2690-000 | | | |
| 02/19/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $2,034.38 | | $2,204.38 |
| 02/22/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $18,000.00 | | $20,204.38 |
| 02/22/10 | 1106 | Farmers Insurance Payment Processing Center PO Box 660665 Dallas, Tex 75266-0665 | ACCT VA25996 BUSINESS COMMERCIAL POLICY #069452641 PD PER ORDER #1115, #1613 & #1821 | 2690-000 | | $1,579.58 | $18,624.80 |
| 02/23/10 | 1108 | Joe Garza 803 W. Butler Pharr Tx 78577 | REMODELING/ CLEANING OFFICES FOR RENT IN ATRIUM LABOR  per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $867.76 | $17,757.04 |
| 02/24/10 | 1113 | HVAC 606 E. BEAUMONT AVE MCALLEN, TX 7850 | INV. 5534 PD PER ORDER #1115, #1613 & #1821 ATRIUM | 2690-000 | | $389.70 | $17,367.34 |
| | | | Page Subtotals: | | $20,034.38 | $5,870.08 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261                                                              Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee        Exhibit 9
Case Name: MAR-ROX, INC.                                                       Bank Name: Union Bank
                                                                               Account Number/CD#: XXXXXX5036
                                                                               UBOC - ATRIUM - Checking Account
Taxpayer ID No: XX-XXX3713                                                      Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/10 | 1114 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | ATRIUM  1300 N 10TH ST.<br>PD PER ORDER #1115, #1613<br>& #1821<br>LAWN MAINTENANCE<br>ATRIUM | 2690-000 | | $170.00 | $17,197.34 |
| 02/24/10 | 1107 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | Maintenance Contract labor<br>per order #1115, #1613 &<br>#1821<br>ATRIUM | 2690-000 | | $1,000.00 | $16,197.34 |
| 02/24/10 | 1109 | ABM Janitorial Services<br>1119 Fresno<br>San Antonio, Tx 78201 | Inv. #850307 Atrium janitorial<br>Pd per order #1115, #1613 &<br>#1821<br>ATRIUM | 2690-000 | | $3,209.61 | $12,987.73 |
| 02/24/10 | 1110 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0901090001<br>1300 N. 10TH ST ODL<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $358.80 | $12,628.93 |
| 02/24/10 | 1111 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0811040008<br>1300 N. 10TH ST<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $12,161.84 | $467.09 |
| 02/24/10 | 1112 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT #6335-27846<br>1300 N 10TH ST<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $467.09 | $0.00 |
| 03/01/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $2,837.01 | | $2,837.01 |
| 03/02/10 | 1115 | PEGGY ENNEN | REIMBURSE PETTY CASH<br>per order #1115, #1613 &<br>#1821<br>HOME DEPOT materials, GAS<br>for  pot holes at Atrium | 2690-000 | | $148.07 | $2,688.94 |

Page Subtotals:                                                           $2,837.01        $17,515.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/10 | 1116 | CPL PEST CONTROL INC. PO BOX 2291 EDINBURG, TX 78541 | Inv. #12CP56L178 Pest Control for ATRIUM 1300 N. 10 St., McAllen TX Pd per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $622.44 | $2,066.50 |
| 03/02/10 | 1117 | HVAC 606 E. BEAUMONT AVE MCALLEN, TX 7850 | INV. #5540 -$552.08  ATRIUM INV#5542 -$1514.42 PD PER ORDER #1115, #1613 & #1821 ATRIUM | | | $2,066.50 | $0.00 |
| | | HVAC | INV. #5540                    ($552.08) | 2690-000 | | | |
| | | HVAC | INV. #5542                  ($1,514.42) | 2690-000 | | | |
| 03/10/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $3,878.14 | | $3,878.14 |
| 03/11/10 | 1118 | ABM Janitorial Services 1119 Fresno San Antonio, Tx 78201 | Inv. 982123 Pd Per order #1115, #1613 & #1821 ATRIUM, | 2690-000 | | $3,209.61 | $668.53 |
| 03/11/10 | 1119 | THYSEENKRUPP ELEVATOR TKE CORP PO BOX 9333004 ATLANTA, TA 31193-3004 | INV. #421422   CUSTOMER 22718  per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $655.70 | $12.83 |
| 03/11/10 | 1120 | Peggy  Ennen 2900 N. J. Street APT. #221 McAllen, Texas  78501 | Petty Cash for ATRIUM  per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $12.83 | $0.00 |
| 03/18/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $15,523.06 | | $15,523.06 |
| 03/19/10 | 1121 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#6335-27846 1300 N. 10TH ST PD PER ORDER #1115, #1613 & #1821 ATRIUM | 2690-000 | | $515.76 | $15,007.30 |

Page Subtotals:                    $19,401.20      $7,082.84

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/10 | 1122 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT # 0811040008<br>1300 N. 10TH ST.<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $10,379.27 | $4,628.03 |
| 03/19/10 | 1123 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT.#0901090001<br>1300 N. 10TH ST. ODL<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $384.39 | $4,243.64 |
| 03/19/10 | 1124 | HVAC<br>606 E. BEAUMONT AVE<br>MCALLEN, TX 7850 | INV. #5309<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $1,223.77 | $3,019.87 |
| 03/19/10 | 1125 | Farmer's Insurance<br>PO Box 660665<br>Dallas, TX 75266-0665 | ACCT #VA25996<br>BUSINESS POLICY<br>#069452641 per roder #1115,<br>#1613 & #1821<br>ATRIUM | 2690-000 | | $1,579.58 | $1,440.29 |
| 03/19/10 | 1126 | Farmer's Insurance<br>PO Box 660665<br>Dallas, TX 75266-0665 | ACCT #VP5006<br>BUSINESS POLICY<br>#604658217<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $148.18 | $1,292.11 |
| 03/19/10 | 1127 | Peggy Ennen<br>2900 N J ST., APT#221<br>MCALLEN, TX  78501 | PETTY CASH<br>REIMBURSEMENT FOR<br>EXPENSES, #1613 & #1821<br>ATRIUM | 2690-000 | | $122.11 | $1,170.00 |
| 03/19/10 | 1128 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | MAINTENANCE CONTRACT<br>LABOR<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $1,000.00 | $170.00 |
| 03/19/10 | 1129 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN CARE, pER ORDER #<br>1115, #1613 & #1821<br>ATRIUM | 2690-000 | | $170.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

Page Subtotals: $0.00   $15,007.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/29/10 | 1128 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | Mr. Garza tore in two, unable to cash,<br>ATRIUM | 2690-000 | | ($1,000.00) | $1,000.00 |
| 03/29/10 | 1130 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | to replace check #1128 that was torn in two.<br>maintenance contract labor<br>pd per order #1115, #1613 & #1821 | 2690-000 | | $1,000.00 | $0.00 |
| 04/16/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $15,545.13 | | $15,545.13 |
| 04/19/10 | 1131 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | Acct #0811040008, Bill B1004120146<br>1300 N 10th St.<br>Pd per order #1115, #1613 & #1821<br>ATRIUM | 2690-000 | | $11,959.77 | $3,585.36 |
| 04/19/10 | 1132 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT #091090001, BILL # B1003310243<br>1300 N 10 ST ODL<br>PD PER ORDER #1115, #1613 & #1821<br>ATRIUM | 2690-000 | | $247.35 | $3,338.01 |
| 04/19/10 | 1133 | Thyssenkrupp Elevator Corp.<br>PO Box 933004<br>Atlanta, GA 31193-3004 | CUSTOMER22718, INV. 452074<br>PD PER ORDER #1115, #1613 & #1821<br>ATRIUM | 2690-000 | | $655.70 | $2,682.31 |
| 04/19/10 | 1134 | HVAC<br>606 E. BEAUMONT AVE<br>MCALLEN, TX 7850 | INV. #5504- $454.65 , INV. #5562- $585.84,<br>INV #5563-$300.00, INV. #5564-152.09,<br>INV#5566-$845.43 PD PER ORDER #1115, #1613 & #1821<br><br>ATRIUM | | | $2,338.01 | $344.30 |
| | | HVAC | INV. #55040 ($454.65) | 2690-000 | | | |
| | | HVAC | INV. 5562 ($585.84) | 2690-000 | | | |

Page Subtotals: $15,545.13 $15,200.83

UST Form 101-7-TDR (10/1/2010) *(Page: 78)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5036
UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HVAC | INV. #5563 ($300.00) | 2690-000 | | | |
| | | HVAC | INV. #5564 ($152.09) | 2690-000 | | | |
| | | HVAC | INV. #5566 ($845.43) | 2690-000 | | | |
| 04/19/10 | 1135 | WORTH HYDROCHEM OF THE VALLEY PO BOX 6778 MCALLEN,TX 78502 | inv. #8138 Chemicals & Filters for chill water PD PER ORDER #1115, #1613 & #1821 ATRIUM | 2690-000 | | $130.00 | $214.30 |
| 04/20/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $1,610.93 | | $1,825.23 |
| 04/21/10 | 1136 | Joe Garza 803 W. Butler Pharr Tx 78577 | Maintenance Contract labor per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $1,000.00 | $825.23 |
| 04/22/10 | 1137 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | acct #6335-27846 1300 N. 10th St Pd per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $610.93 | $214.30 |
| 04/29/10 | 1138 | Hector Valencia 1109 Gardenia Ave McAllen, TX 78504 | LAWN MAINTENANCE ATRIUM 1300 N. 10TH    FINAL PD PER ORDER #1115, #1613 & #1821 ATRIUM FINAL | 2690-000 | | $170.00 | $44.30 |
| 05/19/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $2,262.01 | | $2,306.31 |
| 05/19/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $611.40 | | $2,917.71 |
| 05/20/10 | 1139 | CPL PEST CONTROL INC. PO BOX 2291 EDINBURG, TX 78541 | Inv. #12CP56L1000 Atrium Pd per order #1115, #1613 & #1821 ATRIUM | 2690-000 | | $622.44 | $2,295.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

Page Subtotals: $4,484.34   $2,533.37

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5036

UBOC - ATRIUM - Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/10 | 1140 | HVAC<br>606 E. BEAUMONT AVE<br>MCALLEN, TX 7850 | Inv. #5611<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $579.14 | $1,716.13 |
| 05/20/10 | 1141 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT # 6335-27846<br>1300 N 10TH ST<br>PD PER ORDER #1115, #1613<br>& #1821<br>ATRIUM | 2690-000 | | $542.73 | $1,173.40 |
| 05/20/10 | 1142 | ABM Janitorial Services<br>1119 Fresno<br>San Antonio, Tx 78201 | 5 days of service<br>ATRIUM OFFICE BUILDING<br>PD PER ORDER #1115, #1613<br>& #1821 | 2690-000 | | $517.70 | $655.70 |
| 05/20/10 | 1143 | Thyssenkrupp Elevator Corp.<br>PO Box 933004<br>Atlanta, GA 31193-3004 | Inv. #486394  Customer 22718<br>1300 N 10th St.<br>Pd per order #1115, #1613 &<br>#1821<br>ATRIUM | 2690-000 | | $655.70 | $0.00 |
| 05/21/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $11,236.17 | | $11,236.17 |
| 05/24/10 | 1144 | Law Offices Of Michael B. Schmidt<br>555 N. Carancahua, Ste. 1550<br>Corpus Christi, Texas 78478 | Pd per order #1842<br>Fee & Exp 12/1/09 thru 4/21/10 | | | $11,236.17 | $0.00 |
| | | Law Offices of Michael B. Schmidt | Fee pd per order #1842          ($2,469.75) | 3120-000 | | | |
| | | Law Offices of Michael B. Schmidt | Exp pd per order #1842          ($8,766.42) | 3110-000 | | | |
| 06/15/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $1,160.44 | | $1,160.44 |
| 06/16/10 | 1145 | HVAC<br>606 E. BEAUMONT AVE<br>MCALLEN, TX 7850 | Inv. #5510 work done 5/14/10 &<br>5/17/10  per order #1115,<br>#1613 & #1821 | 2990-000 | | $1,160.44 | $0.00 |
| 06/17/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $170.00 | | $170.00 |
| 06/18/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $446.32 | | $616.32 |

UST Form 101-7-TDR (10/1/2010) *(Page: 80)*

Page Subtotals:                    $13,012.93          $14,691.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5036
UBOC - ATRIUM - Checking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/10 | 1146 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | Atrium lawn maintenance for May per order #1115, #1613 & #1821 | 2690-000 | | $170.00 | $446.32 |
| 06/21/10 | 1147 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | Acct #6335-27846<br>1300 N. 10th St.   FINAL PAYMENT<br>Paid per order #1115, #1613 & #1821 | 2690-000 | | $446.32 | $0.00 |
| 07/21/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $13,961.41 | | $13,961.41 |
| 07/23/10 | 1148 | REAL TEXAS INVESTMENTS CORP.<br>1300 N. 10TH STREET<br>MCALLEN, TX 78501 | Reimburse for Mega electric bill to end of May<br>Pd per order #1115, #1613 & #1821 | 2690-000 | | $13,961.41 | $0.00 |
| 08/27/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $15,000.00 | | $15,000.00 |
| 08/30/10 | 1149 | Armando Avalos Realty<br>555 N. Carancahua, Ste. 1540<br>Corpus Christi, TX. 78478 | Managment fee for Atrium Office Building<br>Pd per order #1889 | 3991-000 | | $15,000.00 | $0.00 |
| 11/02/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $247.37 | | $247.37 |
| 11/02/10 | | Transfer to Acct# XXXXXX5338 | Transfer of Funds | 9999-000 | | $247.37 | $0.00 |
| 11/12/10 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds | 9999-000 | $40,000.00 | | $40,000.00 |
| 11/15/10 | 1150 | Law Offices Of Michael B. Schmidt<br>555 N. Carancahua, Ste. 1550<br>Corpus Christi, Texas 78478 | Pd per order #1953<br>Exp & Fee april 22, 2010 to September 30, 2010 | | | $40,000.00 | $0.00 |
| | | Law Offices Of Michael B. Schmidt | ($38,493.34) | 3110-000 | | | |
| | | Law Offices Of Michael B. Schmidt | ($1,506.66) | 3120-000 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $340,767.09 | $340,767.09 |
| Less: Bank Transfers/CD's | $335,411.13 | $7,504.51 |
| Subtotal | $5,355.96 | $333,262.58 |
| Page Subtotals: | $69,208.78 | $69,825.10 |

UST Form 101-7-TDR (10/1/2010) *(Page: 81)*

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $5,355.96 | $333,262.58 |

Exhibit 9

Page Subtotals:      $0.00      $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/09 | 1 | GOMEZ, ANTONIO<br>2301 N. McColl Rd. Trlr 19<br>McAllen, Tx 78501-9502 | July rent #9 | 1222-000 | $225.00 | | $225.00 |
| 07/10/09 | 1 | Rodriguez, Nora<br>2301 N. MCColl Lot #94<br>McAllen, TX | July rent #94 | 1222-000 | $220.00 | | $445.00 |
| 07/10/09 | 1 | American Bank | cashier check for July rents<br>rents collected in cash for  July rents | 1222-000 | $700.00 | | $1,145.00 |
| 07/10/09 | 1 | La Vista Mobile Home Park<br>2301 N. McColl Rd.<br>McAllen, TX 78501 | July Lot payments<br>Pena, Jorge<br>Lot 65     $230.00<br>Pena, Jorge         June<br>#65         35.00<br>Gonzalez, San Juanita<br>#80       $220.00<br>Gonzalez, Victorino<br>#103     $215.00<br>Emmons, Rexanna<br>#29       $200.00<br>Trujillo, Juan J.<br>#111     $200.00<br>Solis, Antonia<br>#111     $ 25.00<br>Hinojosa, Jose<br>#105     $225.00<br>Barrera, Fr | 1222-000 | $1,800.00 | | $2,945.00 |
| 07/10/09 | 1 | La Vista Mobile Home Park<br>2301 N. McColl Rd<br>McAllen, TX 78501 | July Lot payments<br>La Diligencia Taqueria<br>            $225.00<br>Allyandrea<br>            $225.00<br>Arguello, Ignancio<br>Lot #17       $225.00<br>La Cruz, Miguel De<br>#8       $225.00<br>Esparza, Lydia<br>#11       $225.00<br>Silva, Linda<br>#14       $225.00<br>Loera, Teresa | 1222-000 | $2,250.00 | | $5,195.00 |

| | | Page Subtotals: | | | $5,195.00 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261                                        Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee       Exhibit 9
Case Name: MAR-ROX, INC.                                 Bank Name: Union Bank
                                                         Account Number/CD#: XXXXXX5044
                                                         UBOC -LA VISTA MOBILE HOME Money Market Account
Taxpayer ID No: XX-XXX3713                               Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/09 | 1 | La Vista Mobile Home Park 2301 N. McColl Rd McAllen, TX 78501 | July Lot payments Martinez, Gloria       Lot 44 $225.00 Garza, Merci       #48 $225.00 Leal, Maria Daniela       #62 $225.00 Moreno, Jose       #64 $225.00 Avila, Joe & Sylvia       #75 | 1222-000 | $2,250.00 | | $7,445.00 |
| 07/10/09 | 1 | La Vista Mobile Home Park 2301 N. McColl Rd McAllen, TX 78501 | July Lot payments Olivarez, Laura Lot 36 $225.00 Talavera, Martin #34 $225.00 Rangel, Marisela #32 $225.00 Aguirre, Evaristo #31 $225.00 Simpson, Tom & Debi #83 $225.00 Paculanang, Maria #112 | 1222-000 | $1,350.00 | | $8,795.00 |

Page Subtotals: $3,600.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/09 | 1 | La Vista Mobile Home Park 2301 N. McColl Rd McAllen, TX 78501 | July rental payments Mata, Jose          Lot 77 $225.00 Aguilar, Tulitas          #13 $225.00 Cavayos, May          #33 $225.00 Dora          #108 $225.00 Rena, Maya          #97 $225.00 Cavaza, Delvide | | 1222-000 | $2,685.00 | | $11,480.00 |
| 07/13/09 | 1 | Longoria, Gloria 2301 N. mcColl Lot 43 McAllen, Tx  78501 | July rent  Lot #43 | | 1222-000 | $225.00 | | $11,705.00 |
| 07/13/09 | 1 | Alvear, Sandra PO Box 2413 Mission, Tx 78573 | July Rent Lot #78 | | 1222-000 | $225.00 | | $11,930.00 |
| 07/13/09 | 1 | La Vista Mobile Home Park | Rent for Lot #12 Money order | | 1222-000 | $225.00 | | $12,155.00 |
| 07/13/09 | | American Bank | Cash receipts for Lot rentals $227 of cash receipts were left for petty cash @ La vista Mobil Home park | | | $5,030.30 | | $17,185.30 |
| | | | Gross Receipts | $5,257.30 | | | | |
| | | Petty cash for Mobile home Park | Cash from rent receipts left for petty cash | ($227.00) | 2690-000 | | | |
| | 1 | | RENTs for La Vista Mobile Park | $5,257.30 | 1222-000 | | | |
| 07/13/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | | 9999-000 | | $228.68 | $16,956.62 |
| 07/15/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | | 9999-000 | | $4,555.33 | $12,401.29 |

Page Subtotals: $8,390.30 $4,784.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/09 | | Transfer to Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | | $5,143.57 | $7,257.72 |
| 07/21/09 | 1 | Bank, Frost National McAllen, Texas 78502 | collected $450.00 but $100 was kept in account. | 1222-000 | $350.00 | | $7,607.72 |
| 07/22/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $1,660.00 | $5,947.72 |
| 07/23/09 | 1 | Marie A Garza 2301 N. McColl Rd Lot 46 McAllen, Tx 78501 | July rent Lot 46 LA VISTA LOT46 | 1222-000 | $200.00 | | $6,147.72 |
| 07/23/09 | 1 | Marie A Garza 2301 N. McColl Rd Lot 46 McAllen, Tx 78501 | Balance of July rent LA VISTA Lot46 | 1222-000 | $65.00 | | $6,212.72 |
| 07/23/09 | 1 | Jose A Chavez 1300 W. Denver St. Edinburg Texas | July rent Lot #73 LA VISTA LOT#73 | 1222-000 | $265.00 | | $6,477.72 |
| 07/23/09 | 1 | Maria Socorro Rodriguez Alfred Zamora 2301 N. McColl Rd.  Lot 9 McAllen, Texas78501 | LA VISTA LOT 9 | 1222-000 | $25.00 | | $6,502.72 |
| 07/23/09 | 1 | AMERICAN BANK | rent collected in cash | 1222-000 | $125.00 | | $6,627.72 |
| 07/23/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds TO DOMINION APTS FOR BILLS | 9999-000 | | $642.25 | $5,985.47 |
| 07/27/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $4.54 | $5,980.93 |
| 07/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.55 | | $5,981.48 |
| 08/04/09 | 1 | Maria C. Leal 2301 N. McColl #79 PO box 3634 McAllen, Tx 78502 | August rent Lot #79 | 1222-000 | $200.00 | | $6,181.48 |
| 08/04/09 | 1 | Maria C. Leal 2301 N. McColl #79 PO box 3634 McAllen, Tx 78502 | Balance of August rent Lot #79 | 1222-000 | $25.00 | | $6,206.48 |
| 08/05/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds for payroll | 9999-000 | | $622.44 | $5,584.04 |

Page Subtotals: $1,255.55 $8,072.80

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds for reimb petty cash | 9999-000 | | $89.92 | $5,494.12 |
| 08/06/09 | 1 | Salvador Castillo | August rent Lot #1 LA VISTA MOBIL PARK LOT#1 | 1222-000 | $225.00 | | $5,719.12 |
| 08/06/09 | 1 | Daniel Ramirez-Esquivel | August rent Lot #6 LA VISTA MOBIL PARK Lot#6 | 1222-000 | $225.00 | | $5,944.12 |
| 08/06/09 | 1 | Miguel De La Cruz | August rent #8 LA VISTA MOBIL PARK Lot #8 | 1222-000 | $225.00 | | $6,169.12 |
| 08/06/09 | 1 | Maria Socorro Rodriguez | August rent #9 LA VISTA MOBIL PARK Lot #9 | 1222-000 | $225.00 | | $6,394.12 |
| 08/06/09 | 1 | Adolfo Auguilar | August rent Lot #13 LA VISTA MOBIL PARK Lot#13 | 1222-000 | $225.00 | | $6,619.12 |
| 08/06/09 | 1 | Teresa Loera | August rent #16 LA VISTA MOBIL PARK Lot#16 | 1222-000 | $225.00 | | $6,844.12 |
| 08/06/09 | 1 | Dolores Arguello | August rent #17 LA VISTA MOBIL PARK Lot # 17 | 1222-000 | $225.00 | | $7,069.12 |
| 08/06/09 | 1 | Antonio Gomez | August rent #19 LA VISTA MOBIL PARK Lot#19 | 1222-000 | $225.00 | | $7,294.12 |
| 08/06/09 | 1 | Edgar Louisa | August rent #24 LA VISTA MOBIL PARK Lot#24 | 1222-000 | $225.00 | | $7,519.12 |
| 08/06/09 | 1 | El Tejano Distributors Seeds Garden Supplies | August rent #30 LA VISTA MOBIL PARK Lot#30 | 1222-000 | $225.00 | | $7,744.12 |
| 08/06/09 | 1 | Martin H. Talavera | August rent #34 LA VISTA MOBIL PARK Lot#34 | 1222-000 | $225.00 | | $7,969.12 |
| 08/06/09 | 1 | Laura S. Olivarez | August rent #36 LA VISTA MOBIL PARK Lot#36 | 1222-000 | $225.00 | | $8,194.12 |
| 08/06/09 | 1 | Maria L. Garcia | August rent #42 LA VISTA MOBIL PARK Lot # 42 | 1222-000 | $225.00 | | $8,419.12 |
| 08/06/09 | 1 | Gloria Longoria | August rent #43 LA VISTA MOBIL PARK Lot#43 | 1222-000 | $225.00 | | $8,644.12 |
| 08/06/09 | 1 | Gloria S. Martinez | August rent Lot 44 LA VISTA MOBIL PARK Lot#44 | 1222-000 | $225.00 | | $8,869.12 |

Page Subtotals: $3,375.00   $89.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044

Exhibit 9

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/09 | 1 | Ciro Valdez | August rent #45 LA VISTA MOBIL PARK Lot45 | 1222-000 | $225.00 | | $9,094.12 |
| 08/06/09 | 1 | Merci Garza | August rent #48 LA VISTA MOBIL PARK Lot # 48 | 1222-000 | $225.00 | | $9,319.12 |
| 08/06/09 | 1 | Felipa Castro | August rent #63 LA VISTA MOBIL PARK Lot#63 | 1222-000 | $95.00 | | $9,414.12 |
| 08/06/09 | 1 | Jose Moreno | August rent #64 LA VISTA MOBIL PARK Lot#64 | 1222-000 | $225.00 | | $9,639.12 |
| 08/06/09 | 1 | Rene Gonzalez | August rent #68 LA VISTA MOBIL PARK Lot368 | 1222-000 | $225.00 | | $9,864.12 |
| 08/06/09 | 1 | Sandra Alvear | August rent #78 LA VISTA MOBIL PARK Lot#78 | 1222-000 | $225.00 | | $10,089.12 |
| 08/06/09 | 1 | Roberto Guzman, Jr. | August rent #82 LA VISTA MOBIL PARK Lot#82 | 1222-000 | $225.00 | | $10,314.12 |
| 08/06/09 | 1 | Debi Simpson | August rent # 83 LA VISTA MOBIL PARK Lot # 83 | 1222-000 | $225.00 | | $10,539.12 |
| 08/06/09 | 1 | Mario Avila | August rent # 86 LA VISTA MOBIL PARK Lot#86 | 1222-000 | $225.00 | | $10,764.12 |
| 08/06/09 | 1 | Jeanna F. Gonzalez | August rent # 96 LA VISTA MOBIL PARK Lot#96 | 1222-000 | $225.00 | | $10,989.12 |
| 08/06/09 | 1 | Mayra Pena | August rent # 97 LA VISTA MOBIL PARK Lot # 97 | 1222-000 | $225.00 | | $11,214.12 |
| 08/06/09 | 1 | Jose M. Hinojosa | August rent # 105 LA VISTA MOBIL PARK Lot # 105 | 1222-000 | $225.00 | | $11,439.12 |
| 08/06/09 | 1 | Delinda Cavazos | August rent # 105 LA VISTA MOBIL PARK Lot # 209 | 1222-000 | $225.00 | | $11,664.12 |
| 08/06/09 | 1 | John F. Brady | August rent #109 LA VISTA MOBIL PARK Lot # 109 | 1222-000 | $225.00 | | $11,889.12 |
| 08/06/09 | 1 | Ana Maldonado | August rent #110 LA VISTA MOBIL PARK Lot #110 | 1222-000 | $225.00 | | $12,114.12 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/09 | 1 | Jessica Solis | August rent # 111 LA VISTA MOBIL PARK Lot # 111 | 1222-000 | $225.00 | | $12,339.12 |
| 08/06/09 | 1 | Maria C. Paculanang | August rent #112 LA VISTA MOBIL PARK Lot # 112 | 1222-000 | $225.00 | | $12,564.12 |
| 08/06/09 | 1 | Miguel Mendez | August rent #12 LA VISTA MOBIL PARK Lot#12 | 1222-000 | $225.00 | | $12,789.12 |
| 08/07/09 | 1 | Jose Antonio Alcedo | August rent for Lot #91 LA VISTA LOT#91 SALCEDO | 1222-000 | $225.00 | | $13,014.12 |
| 08/07/09 | 1 | FROST BANK | CASH RECEIPTS FOR AUGUST RENT LA VISTA LOTS#64, #90, #2,#84,#67,#61, #88,#66,#38,#49,#35,@ $225 #63 @$130,#79 @$200 | 1222-000 | $2,805.00 | | $15,819.12 |
| 08/10/09 | 1 | MARIA DANIELA LEAL | August rent # 62 LA VISTA#62 | 1222-000 | $225.00 | | $16,044.12 |
| 08/10/09 | 1 | JUAN P PERALEZ | August rent #41 LA VISTA #41 | 1222-000 | $225.00 | | $16,269.12 |
| 08/10/09 | 1 | JESUS GONZALEZ | August rent #40 LA VISTA #40 | 1222-000 | $225.00 | | $16,494.12 |
| 08/10/09 | 1 | MANUEL GARCIA | August rent #37 LA VISTA #37 | 1222-000 | $225.00 | | $16,719.12 |
| 08/10/09 | 1 | MANGARITO L. CAVAZOS | AUGUST RENT #33 LA VISTA #33 | 1222-000 | $225.00 | | $16,944.12 |
| 08/10/09 | 1 | JOSE MATA | August rent #77 LA VISTA#77 | 1222-000 | $225.00 | | $17,169.12 |
| 08/10/09 | 1 | Joe & Sylvia Avila | August rent #75 LA VISTA #75 | 1222-000 | $225.00 | | $17,394.12 |
| 08/10/09 | 1 | JOSE CHAVEZ | August rent # 73 LA VISTA#73 | 1222-000 | $225.00 | | $17,619.12 |
| 08/10/09 | 1 | JORGE D. PENA | August rent #65 LA VISTA#65 | 1222-000 | $225.00 | | $17,844.12 |
| 08/10/09 | 1 | MARTHA SEGURA | August rent #81 LA VISTA#81 | 1222-000 | $225.00 | | $18,069.12 |

Page Subtotals: $5,955.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/09 | 1 | SAN JUANITA GONZALEZ | August rent #80 LA VISTA#80 | 1222-000 | $230.00 | | $18,299.12 |
| 08/10/09 | 1 | HAIDEE SANCHEZ | August rent #99 LA VISTA #99 | 1222-000 | $230.00 | | $18,529.12 |
| 08/10/09 | 1 | GUADALUPE ORDAZ | August rent # 98 LA VISTA #98 | 1222-000 | $230.00 | | $18,759.12 |
| 08/10/09 | 1 | FRANCES DELA ROSA | August rent #93 LA VISTA#93 | 1222-000 | $225.00 | | $18,984.12 |
| 08/10/09 | 1 | JUAN JAIME BARBOSA | August rent # 92 LA VISTA #92 | 1222-000 | $225.00 | | $19,209.12 |
| 08/10/09 | 1 | VICTORINO C. GONZALEZ | august rent #103 LA VISTA#103 | 1222-000 | $225.00 | | $19,434.12 |
| 08/10/09 | 1 | LINDA MEAVE | August rent # 106 LA VISTA #106 | 1222-000 | $225.00 | | $19,659.12 |
| 08/10/09 | 1 | MARCELINO YONGSON | August rent #100 LA VISTA #100 | 1222-000 | $225.00 | | $19,884.12 |
| 08/10/09 | 1 | DORA HERNANDEZ | August rent #108 LA VISTA #108 BLANCE IN CASH | 1222-000 | $200.00 | | $20,084.12 |
| 08/10/09 | 1 | MARIE S. GARZA | August rent #46 LA VISTA#46 | 1222-000 | $225.00 | | $20,309.12 |
| 08/10/09 | 1 | LINDA SILVA | August rent #14 LA VISTA#14 | 1222-000 | $225.00 | | $20,534.12 |
| 08/10/09 | 1 | LYDIA S. ESPARZA | August rent #11 LA VISTA#11 | 1222-000 | $225.00 | | $20,759.12 |
| 08/10/09 | 1 | ELODIA GARZA | August rent #21 LA VISTA#21 | 1222-000 | $225.00 | | $20,984.12 |
| 08/10/09 | 1 | JUDY . PERRY | August rent #22 LA VISTA#22 | 1222-000 | $225.00 | | $21,209.12 |
| 08/10/09 | 1 | ROXANNA EMMONS | AUGUST RENT #29 LA VISTA #29 | 1222-000 | $200.00 | | $21,409.12 |
| 08/10/09 | 1 | EVARISTO AGUIRRE | August rent #31 LA VISTA#31 | 1222-000 | $225.00 | | $21,634.12 |
| 08/10/09 | 1 | MICHAEL CANTU | August rent #23 LA VISTA#23 | 1222-000 | $225.00 | | $21,859.12 |

Page Subtotals: $3,790.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/09 | 1 | OLGA TANGUMA | August rent #47 LA VISTA#47 | 1222-000 | $225.00 | | $22,084.12 |
| 08/10/09 | 1 | Marisela C. Rangel | August rent #32 LA VISTA #32 | 1222-000 | $225.00 | | $22,309.12 |
| 08/11/09 | 1 | FROST BANK | CASH RECEIPTS FOR MOBIL PARK LA VISTA CASH RECEIPTS | 1222-000 | $3,400.00 | | $25,709.12 |
| 08/11/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds PETTY CASH | 9999-000 | | $167.28 | $25,541.84 |
| 08/12/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds for Dominion Expenses | 9999-000 | | $6,058.62 | $19,483.22 |
| 08/12/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds Petty cash | 9999-000 | | $167.28 | $19,315.94 |
| 08/12/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds for Salaries & taxes | 9999-000 | | $1,622.79 | $17,693.15 |
| 08/20/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $835.16 | $16,857.99 |
| 08/27/09 | 1 | Nona I Rodriguez 2301 N. McColl LOT 94 | payment | 1222-000 | $245.00 | | $17,102.99 |
| 08/27/09 | 1 | Victor Robles 2301 McColl Park Lot 71 | rent | 1222-000 | $225.00 | | $17,327.99 |
| 08/27/09 | 1 | Arturo Robles 2301 McColl Park Lot 70 | Rents | 1222-000 | $225.00 | | $17,552.99 |
| 08/29/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds per court / pay Marc Cantu Law Offices | 9999-000 | | $4,832.72 | $12,720.27 |
| 08/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.150 | 1270-000 | $1.59 | | $12,721.86 |
| 08/31/09 | 1 | FRANCES DELA ROSA | Bank returned Deposit #69 8/17/09 LA VISTA#93 | 1222-000 | ($225.00) | | $12,496.86 |
| 08/31/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $6,533.37 | $5,963.49 |
| 09/04/09 | 1 | JOHN BRADY 2301 N. McColl Rd #109 McAllen, Tx 78501 | Rent Lot #109 LA VISTA LOT#109 | 1222-000 | $225.00 | | $6,188.49 |

Page Subtotals: $4,546.59 $20,217.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/09 | 1 | DELINDA CAVAZOS<br>2301 N. McColl #107<br>McAllen | Rent Lot #107<br>LA VISTA RENT IOT#107 | 1222-000 | $225.00 | | $6,413.49 |
| 09/04/09 | 1 | JOSE M. HINOJOSA<br>2301 N. McColl, Lot #105<br>McAllen, Tx 78501 | Rent Lot #105<br>LA VISTA RENT#105 | 1222-000 | $225.00 | | $6,638.49 |
| 09/04/09 | 1 | VICTORINO C. GONZALEZ<br>4101 W. Expressway 83 Lot 39<br>McAllen, Tx 78503 | Rent Lot #103<br>LA VISTA RENT#103 | 1222-000 | $225.00 | | $6,863.49 |
| 09/04/09 | 1 | MAYRA PENA<br>2301 n. McCOLL #97<br>McAllen, Tx Tx | Rent Lot #97<br>LA VISTA RENT LOT#97 | 1222-000 | $225.00 | | $7,088.49 |
| 09/04/09 | 1 | JOSE A. SALCEDO<br>2301 N. McColl Lot #91<br>McAllen, Tx  78501 | Rent Lot #91<br>LA VISTA RENT LOT#91 | 1222-000 | $225.00 | | $7,313.49 |
| 09/04/09 | 1 | SANDRA ALVEAR<br>PO Box 2413<br>Mission, Tx 78573 | Rent Lot #78<br>LA VISTA LOT#78 RENT | 1222-000 | $225.00 | | $7,538.49 |
| 09/04/09 | 1 | TUILITAS AGUILAR<br>2301 N. McColl Lot #13<br>McAllen, Tx 78501 | RENT LOT #13<br>LA VISTA RENT LOT#13 | 1222-000 | $225.00 | | $7,763.49 |
| 09/04/09 | 1 | EDGAR LOUISA<br>2301 N. McColl #24<br>McAllen, Texas 78501 | RENT LOT #24<br>LA VISTA RENT LOT K#24 | 1222-000 | $225.00 | | $7,988.49 |
| 09/04/09 | 1 | EL TEJANO DISTRIBUTORS SEEDS<br>GARDEN SUPPLIES<br>2512 N. 6th St<br>McAllen, Tx  78501 | Rent Lot #30<br>LA VISTA RENT LOT#30 | 1222-000 | $225.00 | | $8,213.49 |
| 09/04/09 | 1 | LAURA S. OLIVAREZ<br>2301 N. McColl Lot #36<br>McAllen, Tx 78501 | Rent Lot 336<br>LA VISTA RENT LOT#36 | 1222-000 | $225.00 | | $8,438.49 |

Page Subtotals:                    $2,250.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/09 | 1 | CIRO VALDEZ<br>2301 N McColl Lot 45<br>McAllen, Tx 78501 | Rent Lot #45<br>LA VISTA RENT LOT#45 | 1222-000 | $225.00 | | $8,663.49 |
| 09/04/09 | 1 | ANTONIO GOMEZ<br>2301 N. McColl Rd Lot 19<br>McAllen, Tx 78501 | Rent Lot #19<br>LA VISTA RENT LOT#19 | 1222-000 | $225.00 | | $8,888.49 |
| 09/04/09 | 1 | MIGUEL DE LA CRUZ<br>2301 McColl Lot #9<br>McAllen, Tx 78501 | Rent lot #9<br>LA VISTA RENT LOT#9 | 1222-000 | $225.00 | | $9,113.49 |
| 09/04/09 | 1 | PERLA A. LIZCANO<br>5401 N. 10th St Ste113<br>McAllen, Tx 78501 | Rent Lot #5<br>LA VISTA RENT LOT#5 | 1222-000 | $225.00 | | $9,338.49 |
| 09/04/09 | 1 | Salvador Castillo | Rent Lot #1<br>LA VISTA RENT LOT#1 | 1222-000 | $225.00 | | $9,563.49 |
| 09/04/09 | 2 | TROYO | Rent #330-B<br>ATRIUM #330 B | 1222-000 | $200.00 | | $9,763.49 |
| 09/04/09 | 2 | LAMARITZA, INC<br>1300 N. 10th St Ste 330H<br>Mcallen, Tx 78501 | Rent #330H<br>ATRIUM #330-H | 1222-000 | $450.00 | | $10,213.49 |
| 09/04/09 | 2 | RAQUEL SANCHEZ<br>1300 N. 10th Ste 330-G<br>McAllen, Tx 78501 | Rent #330-G<br>ATRIUM RENT #330-G | 1222-000 | $300.00 | | $10,513.49 |
| 09/04/09 | 2 | CALDERON AND ASSOCIATES<br>PRIMERICA<br>7824 N. 20th<br>McAllen, Texas 78504 | Rent Ste 340<br>ATRIUM RENT STE 340 | 1222-000 | $1,084.67 | | $11,598.16 |
| 09/04/09 | 2 | DANIEL AUSCUCUA<br>DIENAMIC PEST MANAGEMENT<br>1300 N. 10th St. Ste 330 M<br>McAllen, Tx | rent Ste 330-M<br>ATRIUM RENT STE #330-M | 1222-000 | $150.00 | | $11,748.16 |
| 09/04/09 | 2 | ALL MED BILLING<br>1300 N. 10thSte #330-N<br>McAllen, Tx 78501 | Rent Ste 330-N<br>ATRIUM RENT STE #330-N | 1222-000 | $400.00 | | $12,148.16 |
| 09/04/09 | 2 | PGA STUDIO, INC.<br>1300 N. 10TH STE 200<br>McAllen, Tx 78501 | Rent Ste 200<br>ATRIUM RENT STE 200 | 1222-000 | $787.50 | | $12,935.66 |

Page Subtotals: $4,497.17 $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/09 | 2 | SOCIAL LIFE NEWS LTD CO. 1300 N. 10TH ST STE 310 McAllen, Tx 78501 | RENT STE 310 RENT RENT STE #310 new rent amount | 1222-000 | $1,100.00 | | $14,035.66 |
| 09/04/09 | 2 | SOCIAL LIFE NEWS LTD CO 1300 n. 10TH ST STE 310 McAllen Texas | Rent increase for June Ste 310 ATRIUM RENT INCREASE STE 310 FOR JUNE | 1222-000 | $200.00 | | $14,235.66 |
| 09/04/09 | 2 | TROYO | SHOULD BE ATRIUM DEPOSIT ATRIUM #330 B | 1222-000 | ($200.00) | | $14,035.66 |
| 09/04/09 | 2 | LAMARITZA, INC 1300 N. 10th St Ste 330H Mcallen, Tx 78501 | SHOULD BE ATRIUM DEPOSIT ATRIUM #330-H | 1222-000 | ($450.00) | | $13,585.66 |
| 09/04/09 | 2 | RAQUEL SANCHEZ 1300 N. 10th Ste 330-G McAllen, Tx 78501 | SHOULD BE ATRIUM DEPOSIT ATRIUM RENT #330-G | 1222-000 | ($300.00) | | $13,285.66 |
| 09/04/09 | 2 | CALDERON AND ASSOCIATES PRIMERICA 7824 N. 20th McAllen, Texas 78504 | SHOULD BE ATRIUM DEPOSIT ATRIUM RENT STE 340 | 1222-000 | ($1,084.67) | | $12,200.99 |
| 09/04/09 | 2 | DANIEL AUSCUCUA DIENAMIC PEST MANAGEMENT 1300 N. 10th St. Ste 330 M McAllen, Tx | SHOULD BE ATRIUM DEPOSIT ATRIUM RENT STE #330-M | 1222-000 | ($150.00) | | $12,050.99 |
| 09/04/09 | 2 | ALL MED BILLING 1300 N. 10thSte #330-N McAllen, Tx 78501 | SHOULD BE ATRIUM DEPOSIT ATRIUM RENT STE #330-N | 1222-000 | ($400.00) | | $11,650.99 |
| 09/04/09 | 2 | PGA STUDIO, INC. 1300 N. 10TH STE 200 McAllen, Tx 78501 | SHOULD BE ATRIUM DEPOSIT ATRIUM RENT STE 200 | 1222-000 | ($787.50) | | $10,863.49 |
| 09/04/09 | 2 | SOCIAL LIFE NEWS LTD CO. 1300 N. 10TH ST STE 310 McAllen, Tx 78501 | SHOULD BE ATRIUM DEPOSIT RENT STE #310 new rent amount | 1222-000 | ($1,100.00) | | $9,763.49 |
| 09/04/09 | 2 | SOCIAL LIFE NEWS LTD CO 1300 n. 10TH ST STE 310 McAllen Texas | SHOULD BE ATRIUM DEPOSIT ATRIUM RENT INCREASE STE 310 FOR JUNE | 1222-000 | ($200.00) | | $9,563.49 |

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

Page Subtotals: ($3,372.17)   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261                                           Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee      Exhibit 9
Case Name: MAR-ROX, INC.                                    Bank Name: Union Bank
                                                            Account Number/CD#: XXXXXX5044
                                                            UBOC -LA VISTA MOBILE HOME Money Market Account
Taxpayer ID No: XX-XXX3713                                  Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $6,501.13 | $3,062.36 |
| 09/14/09 | 1 | Garza, Merci 1012 n. 4th st McAllen, Tx 78501 | Rent lot #48 LA VISTA MOBILE PARK | 1222-000 | $225.00 | | $3,287.36 |
| 09/14/09 | 1 | TANGUMA, OLGA | RENT LOT #47 LA VISTA MOBILE PARK | 1222-000 | $225.00 | | $3,512.36 |
| 09/14/09 | 1 | LEAL, MARIA DANIELA | RENT LOT #62 LA VISTA MOBILE PARK | 1222-000 | $225.00 | | $3,737.36 |
| 09/14/09 | 1 | MARTINEZ, GLORIA | RENT LOT 344 LA VISTA MOBILE PARK | 1222-000 | $225.00 | | $3,962.36 |
| 09/14/09 | 1 | LONGORIA, GLORIA | RENT LOT 343 LA VISTA MOBILE PARK | 1222-000 | $225.00 | | $4,187.36 |
| 09/14/09 | 1 | RODRIGUEZ-PERALEZ, NORMA 5070 23RD CT S. W. ANPLES, FL 34116 | RENT LOT #41 LA VISTA MOBILE PARK | 1222-000 | $225.00 | | $4,412.36 |
| 09/14/09 | 1 | DILIGENCIA, TAQUERIA 500 N. JACKSON, PHARR, TX 78577 | RENT LOT #40 LA VISTA MOBILE PARK | 1222-000 | $225.00 | | $4,637.36 |
| 09/14/09 | 1 | GARCIA, MANUEL | LOT #37 LA VISTA MOBILE PARK | 1222-000 | $225.00 | | $4,862.36 |
| 09/14/09 | 1 | RANGEL, MARISELA | RENT LOT #32 LA VISTA MOBILE PARK | 1222-000 | $225.00 | | $5,087.36 |
| 09/14/09 | 1 | CAVAZOS, MARGARITO | RENT LOT # 33 LA VISTA MOBILE PARK#33 | 1222-000 | $225.00 | | $5,312.36 |
| 09/14/09 | 1 | RODRIGUEZ, MARIA | LOT #9 LA VISTA MOBILE PARK#9 | 1222-000 | $225.00 | | $5,537.36 |
| 09/14/09 | 1 | RAMIREZ, DANIEL | LOT # 6 LA VISTA MOBILE PARK#6 | 1222-000 | $225.00 | | $5,762.36 |
| 09/14/09 | 1 | ESPARZA, LYDIA | LOT #11 LA VISTA MOBILE PARK#11 | 1222-000 | $225.00 | | $5,987.36 |
| 09/14/09 | 1 | MENDOZA, OSVALDO | LOT #12 LA VISTA MOBILE PARK#12 | 1222-000 | $225.00 | | $6,212.36 |

Page Subtotals:                                                                        $3,150.00      $6,501.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/09 | 1 | LOERA, TERESA | LOT 316 LA VISTA MOBILE PARK#16 | 1222-000 | $225.00 | | $6,437.36 |
| 09/14/09 | 1 | SILVA, LINDA PO BOX 3021 MCALLEN, TX 78502 | LOT #14 LA VISTA MOBILE PARK#14 | 1222-000 | $225.00 | | $6,662.36 |
| 09/14/09 | 1 | ARGUELLO, DOLOREZ | RENT #17 LA VISTA MOBILE PARK#17 | 1222-000 | $225.00 | | $6,887.36 |
| 09/14/09 | 1 | GARZA, ELODIA | RENT #21 LA VISTA MOBILE PARK#21 | 1222-000 | $225.00 | | $7,112.36 |
| 09/14/09 | 1 | PERRY, JUDY | RENT #22 LA VISTA MOBILE PARK322 | 1222-000 | $225.00 | | $7,337.36 |
| 09/14/09 | 1 | CANTU, MICHAEL | RENT #23 LA VISTA MOBILE PARK#22 | 1222-000 | $225.00 | | $7,562.36 |
| 09/14/09 | 1 | AGUIRRE, EVARISTO | RENT #31 LA VISTA MOBILE PARK#31 | 1222-000 | $225.00 | | $7,787.36 |
| 09/14/09 | 1 | EMMONS, REXANNA | RENT #29 LA VISTA MOBILE PARK329 | 1222-000 | $225.00 | | $8,012.36 |
| 09/14/09 | 1 | TALAVERA, MARTIN | RENT #34 LA VISTA MOBILE PARK#34 | 1222-000 | $225.00 | | $8,237.36 |
| 09/14/09 | 1 | MORENO, JOSE | RENT #64 LA VISTA MOBILE PARK#64 | 1222-000 | $225.00 | | $8,462.36 |
| 09/14/09 | 1 | PENA, JORGE | RENT LOT #61 LA VISTA MOBILE PARK#65 | 1222-000 | $225.00 | | $8,687.36 |
| 09/14/09 | 1 | GONZALEZ, RENE | RENT LOT #68 LA VISTA MOBILE PARK#68 | 1222-000 | $225.00 | | $8,912.36 |
| 09/14/09 | 1 | ROBLES, ARTURO | RENT #10 LA VISTA MOBILE PARK#10 | 1222-000 | $225.00 | | $9,137.36 |
| 09/14/09 | 1 | CHAVEZ,JOSE | RENT #73 LA VISTA MOBILE PARK#73 | 1222-000 | $225.00 | | $9,362.36 |
| 09/14/09 | 1 | ROBLES, VICTOR | LOT 3 71 LA VISTA MOBILE PARK#71 | 1222-000 | $225.00 | | $9,587.36 |
| 09/14/09 | 1 | AVILA, JOE | RENT #75 LA VISTA MOBILE PARK#75 | 1222-000 | $225.00 | | $9,812.36 |
| 09/14/09 | 1 | MATA, JOSE | RENT #17 LA VISTA MOBILE PARK #17 | 1222-000 | $225.00 | | $10,037.36 |

UST Form 101-7-TDR (10/1/2010) (Page: 96)

Page Subtotals: $3,825.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261                                                                    Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee          **Exhibit 9**
Case Name: MAR-ROX, INC.                                                     Bank Name: Union Bank
                                                                                            Account Number/CD#: XXXXXX5044
                                                                                            UBOC -LA VISTA MOBILE HOME Money Market Account
Taxpayer ID No: XX-XXX3713                                                 Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/09 | 1 | LEAL, MARIA | RENT #79 LA VISTA MOBILE PARK#79 | 1222-000 | $225.00 | | $10,262.36 |
| 09/14/09 | 1 | GUZMAN, ROBERTO | RENT #82 LA VISTA MOBILE PARK#82 | 1222-000 | $225.00 | | $10,487.36 |
| 09/14/09 | 1 | SEGURA, MARTHA | RENT #81 LA VISTA MOBILE PARK #81 | 1222-000 | $225.00 | | $10,712.36 |
| 09/14/09 | 1 | AVILA, MARIA | RENT #86 LA VISTA MOBILE PARK#86 | 1222-000 | $225.00 | | $10,937.36 |
| 09/14/09 | 1 | BARBOSA, JUAN | RENT #92 LA VISTA MOBILE PARK#92 | 1222-000 | $225.00 | | $11,162.36 |
| 09/14/09 | 1 | BARRERA, FRANCISCO | RENT #93 LA VISTA MOBILE PARK#93 | 1222-000 | $225.00 | | $11,387.36 |
| 09/14/09 | 1 | PENA, NORA | RENT LOT 394 LA VISTA MOBILE PARK #94 | 1222-000 | $225.00 | | $11,612.36 |
| 09/14/09 | 1 | ORDAZ, GUADALUPE | RENT LOT #98 LA VISTA MOBILE PARK#98 | 1222-000 | $225.00 | | $11,837.36 |
| 09/14/09 | 1 | GONZALEZ, JEANNA | RENT #96 LA VISTA MOBILE PARK#96 | 1222-000 | $225.00 | | $12,062.36 |
| 09/14/09 | 1 | SANCHEZ, HAIDEE | RENT #99 LA VISTA MOBILE PARK#99 | 1222-000 | $225.00 | | $12,287.36 |
| 09/14/09 | 1 | YOUNGSON, MARCELINO | RENT #100 LA VISTA MOBILE PARK#100 | 1222-000 | $225.00 | | $12,512.36 |
| 09/14/09 | 1 | CORDOVA, EDGAR | RENT 3110 LA VISTA MOBILE PARK#110 | 1222-000 | $225.00 | | $12,737.36 |
| 09/14/09 | 1 | SOLIZ, JESSICA | RENT #111 LA VISTA MOBILE PARK#111 | 1222-000 | $225.00 | | $12,962.36 |
| 09/14/09 | 1 | PACULANANG, MARIA | RENT 3112 LA VISTA MOBILE PARK#112 | 1222-000 | $225.00 | | $13,187.36 |
| 09/14/09 | 1 | MEAVE, HERLINDA | RENT #106 LA VISTA MOBILE PARK#106 | 1222-000 | $260.00 | | $13,447.36 |
| 09/14/09 | 1 | GONZALEZ, SAN JUANITA | RENT #80 LA VISTA MOBILE PARK#80 | 1222-000 | $245.00 | | $13,692.36 |
| 09/14/09 | 1 | GARZA, MARIE | RENT #46 LA VISTA MOBILE PARK#46 | 1222-000 | $200.00 | | $13,892.36 |

Page Subtotals:                              $3,855.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/09 | 1 | GARCIA, MARIA | RENT #42 LA VISTA MOBILE PARK#42 | 1222-000 | $230.00 | | $14,122.36 |
| 09/14/09 | 1 | UNION BANK OF CALIFORNIA Perla Lizcano DBA House of Wax | Correct deposit #103 Deposit sent as $225, but correct amount $250 | 1222-000 | $25.00 | | $14,147.36 |
| 09/16/09 | 1 | FROST BANK | CASH RECEIPTS LA VISTA MOBILE PARK | 1222-000 | $6,142.50 | | $20,289.86 |
| 09/16/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $704.15 | $19,585.71 |
| 09/18/09 | 1 | GARZA, MARIE | LOT 46 LA VISTA LOT#46 RENT BALANCE | 1222-000 | $25.00 | | $19,610.71 |
| 09/18/09 | 1 | UNION BANK OF CALIFORNIA Perla Lizcano DBA House of Wax | DEPOSIT CORRECTION WAS FOR A DEPOSIT THAT WAS NSF Deposit sent as $225, but correct amount $250 | 1222-000 | ($25.00) | | $19,585.71 |
| 09/18/09 | 1 | PERLA A. LIZCANO 5401 N. 10th St Ste113 McAllen, Tx 78501 | NSF RETURNED INSUFFICIENT FUNDS LA VISTA RENT LOT#5 | 1222-000 | ($225.00) | | $19,360.71 |
| 09/21/09 | 1 | FROST BANK | CASH RECEIPTS LA VISTA MOBIL PARK | 1222-000 | $25.00 | | $19,385.71 |
| 09/23/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $2,144.51 | $17,241.20 |
| 09/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.150 | 1270-000 | $1.27 | | $17,242.47 |
| 09/30/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $5,802.70 | $11,439.77 |
| 10/02/09 | 1 | PERLA A LIZCANO | REPLACE NSF DEPOSIT #103 AND RENT LOT#5 LA VISTA | 1222-000 | $400.00 | | $11,839.77 |
| 10/02/09 | 1 | CARMEN CORONA | RENT LOT #7 LA VISTA | 1222-000 | $240.00 | | $12,079.77 |
| 10/06/09 | 1 | FROST | CASH RECEIPTS LA VISTA | 1222-000 | $675.00 | | $12,754.77 |

Page Subtotals: $7,513.77   $8,651.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 1 | AFFORDABLE HOMES | RENT #104 LA VISTA MOBILE HOME PARK | 1222-000 | $750.00 | | $13,504.77 |
| 10/08/09 | 1 | RENT LOT #97 | RENT LOT #97 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $13,729.77 |
| 10/08/09 | 1 | JOSE A SALCEDO | RENT #91 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $13,954.77 |
| 10/08/09 | 1 | JOHN BRADY | RENT  LOT #109 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $14,179.77 |
| 10/08/09 | 1 | JOSE MORENO | RENT LOT #64 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $14,404.77 |
| 10/08/09 | 1 | JOE AVILA | RENT LOT #75 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $14,629.77 |
| 10/08/09 | 1 | CIRO VALDEZ | RENT LOT #45 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $14,854.77 |
| 10/08/09 | 1 | MARIA C. PACULANANG | RENT LOT #112 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $15,079.77 |
| 10/08/09 | 1 | SANDRA ALVEAR | RENT LOT #78 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $15,304.77 |
| 10/08/09 | 1 | EDGAR J. CORDOVA | RENT LOT #110 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $15,529.77 |
| 10/08/09 | 1 | EL TEJANO DISTRIBUTORS SEEDS GARDEN SUPPLY | RENT LOT #30 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $15,754.77 |
| 10/08/09 | 1 | OLGA TANGUMA | RENT LOT #47 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $15,979.77 |

Page Subtotals: $3,225.00  $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 1 | HAIDEE SANCHEZ | RENT LOT #99 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $16,204.77 |
| 10/08/09 | 1 | ROBERTO GUZMAN, JR. | RENT LOT #82 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $16,429.77 |
| 10/08/09 | 1 | JOSE CHAVEZ | RENT LOT #73 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $16,654.77 |
| 10/08/09 | 1 | JESSICA SOLIS | RENT LOT#111 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $16,879.77 |
| 10/08/09 | 1 | GUADALUPE ORDAZ | RENT LOT #98 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $17,104.77 |
| 10/08/09 | 1 | JEANNA GONZALEZ | RENT LOT #96 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $17,329.77 |
| 10/08/09 | 1 | JOSE HINOJOSA | RENT LOT #105 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $17,554.77 |
| 10/08/09 | 1 | TULITAS AGUILAR | RENT LOT #13 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $17,779.77 |
| 10/08/09 | 1 | MIGUEL DE LA CRUZ | RENT LOT #8 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $18,004.77 |
| 10/08/09 | 1 | DELINDA CAVAZOS | RENT LOT #107 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $18,229.77 |
| 10/08/09 | 1 | LYDIA ESPARZA | RENT LOT #11 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $18,454.77 |
| 10/08/09 | 1 | MARIA RODRIGUEZ | RENT LOT #9 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $18,679.77 |

Page Subtotals:                    $2,700.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account

**Exhibit 9**

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 1 | DOLORES ARGUELLO | RENT LOT #17 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $18,904.77 |
| 10/08/09 | 1 | FORREST PERRY | RENT  LOT #22 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $19,129.77 |
| 10/08/09 | 1 | EVARISTO AGUIRRE | RENT LOT #31 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $19,354.77 |
| 10/08/09 | 1 | MARGARITO CAVAZOS | RENT LOT  #33 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $19,579.77 |
| 10/08/09 | 1 | MERCI GARZA | RENT LOT #48 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $19,804.77 |
| 10/08/09 | 1 | NORMA RORIGUEZ-PERALEZ | RENT LOT #41 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $20,029.77 |
| 10/08/09 | 1 | NORA RODRIGUEZ | RENT LOT #94 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $20,254.77 |
| 10/08/09 | 1 | MARIA C. LEAL | RENT LOT #79 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $20,479.77 |
| 10/08/09 | 1 | GLORIA LONGORIA | RENT LOT #43 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $20,704.77 |
| 10/08/09 | 1 | GLORIZ MARTINEZ | RENT LOT #44 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $20,929.77 |
| 10/08/09 | 1 | HERLINDA MEAVE | RENT LOT #106 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $21,154.77 |
| 10/08/09 | 1 | JORGE DE. PENA | RENT LOT #65 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $21,379.77 |

UST Form 101-7-TDR (10/1/2010) *(Page: 101)*

Page Subtotals:                    $2,700.00          $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 1 | REXANNA EMMONS | RENT LOT #29 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $21,604.77 |
| 10/08/09 | 1 | EDGAR LOUISA | RENT LOT #24 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $21,829.77 |
| 10/08/09 | 1 | RENE GONZALEZ | RENT #68 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $22,054.77 |
| 10/08/09 | 1 | JUAN JAIME BARBOSA | RENT LOT #92 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $22,279.77 |
| 10/08/09 | 1 | OSVALDO MENDOZA | RENT LOT #12 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $22,504.77 |
| 10/08/09 | 1 | MARIA GLORIA RODRIGUEZ | RENT LOT #3 LA VISTA MOBILE HOME PARK | 1222-000 | $115.00 | | $22,619.77 |
| 10/08/09 | 1 | MARISELA C. RANGEL | RENT LOT #32 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $22,844.77 |
| 10/08/09 | 1 | MICHAEL CANTU | RENT LOT #23 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $23,069.77 |
| 10/08/09 | 1 | ELODIA GARZA | RENT LOT #21 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $23,294.77 |
| 10/08/09 | 1 | LINDA SILVA | RENT LOT #14 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $23,519.77 |
| 10/08/09 | 1 | MANUEL GARCIA | RENT LOT #37 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $23,744.77 |
| 10/08/09 | 1 | TAQUERIA LA DILIGENCIA | RENT LOT #40 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $23,969.77 |

Page Subtotals: $2,590.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 1 | SAN JUANITA GONZALEZ | RENT LOT #80 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $24,194.77 |
| 10/08/09 | 1 | JOSE MATA | RENT LOT #77 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $24,419.77 |
| 10/08/09 | 1 | VICTOR ESTRADA | RENT LOT #95 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $24,644.77 |
| 10/08/09 | 1 | MARTHA SEGURA | RENT LOT #81 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $24,869.77 |
| 10/08/09 | 1 | TERESA LOERA | RENT LOT #16 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $25,094.77 |
| 10/08/09 | 1 | MARTIN TALAVERA | RENT LOT #34 LA VISTA MOBILE HOME PARK | 1222-000 | $220.00 | | $25,314.77 |
| 10/08/09 | 1 | MARIA DANIELA LEAL | RENT LOT #62 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $25,539.77 |
| 10/08/09 | 1 | LAURA S. OLIVAREZ | RENT LOT #36 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $25,764.77 |
| 10/08/09 | 1 | MARCELINO YONGSON | LOT #100 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $25,989.77 |
| 10/08/09 | 1 | SALVADO CASTILLO | RENT LOT #1 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $26,214.77 |
| 10/08/09 | 1 | CARMEN CORONA | RENT  LOT #7 LA VISTA MOBILE HOME PARK | 1222-000 | $225.00 | | $26,439.77 |
| 10/08/09 | 1 | MARIA GARCIA | RENT LOT #42 LA VISTA MOBILE HOME PARK | 1222-000 | $250.00 | | $26,689.77 |
| 10/12/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $800.00 | $25,889.77 |

UST Form 101-7-TDR (10/1/2010) *(Page: 103)*

Page Subtotals:                    $2,720.00        $800.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/09 | | FROST | CASH RECEIPTS LA VISTA less $10.00 bank charges for cash deposits | | $5,500.00 | | $31,389.77 |
| | | | Gross Receipts $5,510.00 | | | | |
| | | BANK CHARGES | BANK CHARGES FOR CASH DEPOSITS ($10.00) | 2690-000 | | | |
| | 1 | | RENTs for La Vista Mobile Park $5,510.00 | 1222-000 | | | |
| 10/14/09 | 1 | MARIO AVILA | RENT LOT #86 LA VISTA#86 | 1222-000 | $225.00 | | $31,614.77 |
| 10/14/09 | 1 | VICTOR ROBLES | RENT LOT #70 LA VISTA#70 | 1222-000 | $225.00 | | $31,839.77 |
| 10/14/09 | 1 | VICTOR ROBLES | RENT LOT #71 LA VISTA#71 | 1222-000 | $225.00 | | $32,064.77 |
| 10/14/09 | 1 | ANNA MARIE GARZA | RENT LOT #46 LA VISTA#46 | 1222-000 | $225.00 | | $32,289.77 |
| 10/20/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $4,926.18 | $27,363.59 |
| 10/27/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $517.16 | $26,846.43 |
| 10/30/09 | 1 | Myra Pena | rent Lot #97 LA VISTA#97 | 1222-000 | $225.00 | | $27,071.43 |
| 10/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.250 | 1270-000 | $3.80 | | $27,075.23 |
| 11/03/09 | 1 | Frost | cash receipts LA VISTA | 1222-000 | $1,800.00 | | $28,875.23 |
| 11/09/09 | 1 | MELSIA PEREZ | RENT #103 LA VISTA MOBIL HOME PARK #103 | 1222-000 | $225.00 | | $29,100.23 |
| 11/09/09 | 1 | JOHN BRADY | RENT #109 LA VISTA MOBIL HOME PARK #109 | 1222-000 | $225.00 | | $29,325.23 |
| 11/09/09 | 1 | MARIA CASTILLO | RENT #35 LA VISTA MOBIL HOME PARK #35 | 1222-000 | $225.00 | | $29,550.23 |

Page Subtotals: $9,103.80 $5,443.34

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 1 | SALVADOR CASTILLO | RENT #1<br>LA VISTA MOBIL HOME PARK #1 | 1222-000 | $225.00 | | $29,775.23 |
| 11/09/09 | 1 | EDGAR J. CORDOVA<br>501 E. JASMINE 614<br>MCALLEN, TX 78501 | RENT #110<br>LA VISTA MOBIL HOME PARK #110 | 1222-000 | $225.00 | | $30,000.23 |
| 11/09/09 | 1 | JOE A AVILA | RENT #75<br>LA VISTA MOBIL HOME PARK #75 | 1222-000 | $225.00 | | $30,225.23 |
| 11/09/09 | 1 | DELINDA CAVAZOS | RENT #107<br>LA VISTA MOBIL HOME PARK #107 | 1222-000 | $225.00 | | $30,450.23 |
| 11/09/09 | 1 | ARTURO ROBLES | RENT #70<br>LA VISTA MOBIL HOME PARK #70 | 1222-000 | $225.00 | | $30,675.23 |
| 11/09/09 | 1 | EDGAR LOUISA | RENT #24<br>LA VISTA MOBIL HOME PARK #24 | 1222-000 | $225.00 | | $30,900.23 |
| 11/09/09 | 1 | MARISELA C. RANGEL | RENT #32<br>LA VISTA MOBIL HOME PARK #32 | 1222-000 | $225.00 | | $31,125.23 |
| 11/09/09 | 1 | LAURA OLIVAREZ | RENT #36<br>LA VISTA MOBIL HOME PARK #36 | 1222-000 | $225.00 | | $31,350.23 |
| 11/09/09 | 1 | IRMA HINOJOSA | RENT #105<br>LA VISTA MOBIL HOME PARK #105 | 1222-000 | $225.00 | | $31,575.23 |
| 11/09/09 | 1 | DANIEL RAMIREZ-ESQUIVEL | RENT #6<br>LA VISTA MOBIL HOME PARK #6 | 1222-000 | $225.00 | | $31,800.23 |
| 11/09/09 | 1 | TULITAS AGUILAR | RENT #13<br>LA VISTA MOBIL HOME PARK #13 | 1222-000 | $225.00 | | $32,025.23 |
| 11/09/09 | 1 | MARIA GUTIERREZ | RENT #18<br>LA VISTA MOBIL HOME PARK #18 | 1222-000 | $225.00 | | $32,250.23 |

Page Subtotals: $2,700.00   $0.00

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 1 | NORMA A. RODRIGUEZ-PERALEZ | RENT #41 LA VISTA MOBIL HOME PARK #41 | 1222-000 | $225.00 | | $32,475.23 |
| 11/09/09 | 1 | DOLOREZ ARGUELLO | RENT #17 LA VISTA MOBIL HOME PARK #17 | 1222-000 | $225.00 | | $32,700.23 |
| 11/09/09 | 1 | OLGA TANGUMA | RENT #47 LA VISTA MOBIL HOME PARK #47 | 1222-000 | $225.00 | | $32,925.23 |
| 11/09/09 | 1 | RENE GONZALEZ | RENT #68 LA VISTA MOBIL HOME PARK #68 | 1222-000 | $225.00 | | $33,150.23 |
| 11/09/09 | 1 | ISMAEL LOPEZ | RENT #38 LA VISTA MOBIL HOME PARK #38 | 1222-000 | $225.00 | | $33,375.23 |
| 11/09/09 | 1 | LUIS GONZALEZ | RENT #15 LA VISTA MOBIL HOME PARK #15 | 1222-000 | $225.00 | | $33,600.23 |
| 11/09/09 | 1 | IRMA VALDEZ | RENT #49 LA VISTA MOBIL HOME PARK #49 | 1222-000 | $225.00 | | $33,825.23 |
| 11/09/09 | 1 | ADRIAN DAVILA JR. | RENT #67 LA VISTA MOBIL HOME PARK #67 | 1222-000 | $225.00 | | $34,050.23 |
| 11/09/09 | 1 | JESSICA SOLIS | RENT #111 LA VISTA MOBIL HOME PARK #111 | 1222-000 | $225.00 | | $34,275.23 |
| 11/09/09 | 1 | LINDA SILVA | RENT #14 LA VISTA MOBIL HOME PARK #14 | 1222-000 | $225.00 | | $34,500.23 |
| 11/09/09 | 1 | MARIZ PACULANANG | RENT 112 LA VISTA MOBIL HOME PARK #112 | 1222-000 | $225.00 | | $34,725.23 |
| 11/09/09 | 1 | MARCELINO YONGSON | RENT #100 LA VISTA MOBIL HOME PARK #100 | 1222-000 | $225.00 | | $34,950.23 |

Page Subtotals: $2,700.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 1 | CHRIS BANDT | RENT #102 LA VISTA MOBIL HOME PARK #102 | 1222-000 | $225.00 | | $35,175.23 |
| 11/09/09 | 1 | MARIA JUANA GARCIA | RENT #69 LA VISTA MOBIL HOME PARK #69 | 1222-000 | $225.00 | | $35,400.23 |
| 11/09/09 | 1 | GLORIZ S. MARTINEZ | RENT #44 LA VISTA MOBIL HOME PARK ##44 | 1222-000 | $225.00 | | $35,625.23 |
| 11/09/09 | 1 | FELIPA CASTRO | RENT #65 LA VISTA MOBIL HOME PARK #65 | 1222-000 | $225.00 | | $35,850.23 |
| 11/09/09 | 1 | JOSE MORENO | RENT #64 LA VISTA MOBIL HOME PARK #64 | 1222-000 | $225.00 | | $36,075.23 |
| 11/09/09 | 1 | PEDRO CORDOVA | RENT #2 LA VISTA MOBIL HOME PARK #2 | 1222-000 | $225.00 | | $36,300.23 |
| 11/09/09 | 1 | MARIA ORTEGA | RENT #87 LA VISTA MOBIL HOME PARK #87 | 1222-000 | $225.00 | | $36,525.23 |
| 11/09/09 | 1 | ADRIANA VALAERO | RENT #26 LA VISTA MOBIL HOME PARK #26 | 1222-000 | $225.00 | | $36,750.23 |
| 11/09/09 | 1 | MARY ALICIA PEREZ | RENT #23 LA VISTA MOBIL HOME PARK #23 | 1222-000 | $225.00 | | $36,975.23 |
| 11/09/09 | 1 | HAIDEE SANCHEZ | RENT #99 LA VISTA MOBIL HOME PARK #99 | 1222-000 | $200.00 | | $37,175.23 |
| 11/09/09 | 1 | GABRIEL ORTEGA | RENT #101 LA VISTA MOBIL HOME PARK # | 1222-000 | $225.00 | | $37,400.23 |
| 11/09/09 | 1 | MARTHA MORENO | RENT #37 LA VISTA MOBIL HOME PARK #37 | 1222-000 | $225.00 | | $37,625.23 |

Page Subtotals: $2,675.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 1 | JORGE PENA | RENT #65 LA VISTA MOBIL HOME PARK #65 | 1222-000 | $225.00 | | $37,850.23 |
| 11/09/09 | 1 | HAIDEEE SANCHEZ | RENT BALANCE #99 LA VISTA MOBIL HOME PARK #99 | 1222-000 | $25.00 | | $37,875.23 |
| 11/09/09 | 1 | HERLINDA MEAVE | RENT #106 LA VISTA MOBIL HOME PARK #106 | 1222-000 | $225.00 | | $38,100.23 |
| 11/09/09 | 1 | ERNESTE URBINA | RENT #72 LA VISTA MOBIL HOME PARK #72 | 1222-000 | $225.00 | | $38,325.23 |
| 11/09/09 | 1 | MARIA SOCORRO RODRIGUEZ | RENT #9 LA VISTA MOBIL HOME PARK #9 | 1222-000 | $225.00 | | $38,550.23 |
| 11/09/09 | 1 | ROBERTO GUZMAN | RENT #82 LA VISTA MOBIL HOME PARK #82 | 1222-000 | $225.00 | | $38,775.23 |
| 11/09/09 | 1 | GUADALUPE ORDAZ | RENT #98 LA VISTA MOBIL HOME PARK #98 | 1222-000 | $225.00 | | $39,000.23 |
| 11/09/09 | 1 | MERCI GARZA | RENT #48 LA VISTA MOBIL HOME PARK #48 | 1222-000 | $225.00 | | $39,225.23 |
| 11/09/09 | 1 | MARIO AVILA | RENT #86 LA VISTA MOBIL HOME PARK #86 | 1222-000 | $225.00 | | $39,450.23 |
| 11/09/09 | 1 | JUDY PERRY | RENT #22 LA VISTA MOBIL HOME PARK #22 | 1222-000 | $225.00 | | $39,675.23 |
| 11/09/09 | 1 | MARGARITO L. CAVAZOS | RENT #33 LA VISTA MOBIL HOME PARK #33 | 1222-000 | $225.00 | | $39,900.23 |
| 11/09/09 | 1 | LETICIA TIJERINA DE SANCHEZ 100 W. WHITEWING MCALLEN, TX 78501 | RENT #74 LA VISTA MOBIL HOME PARK #74 | 1222-000 | $225.00 | | $40,125.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 108)*

Page Subtotals:   $2,500.00   $0.00

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  08-70261

Case Name:  MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 1 | FRANCISCO BARRERA | RENT #93 FOR FRANCES DELA ROSA LA VISTA MOBIL HOME PARK #93 | 1222-000 | $225.00 | | $40,350.23 |
| 11/09/09 | 1 | FRANCES DE LA ROSA | LATER CHARGE #93 LA VISTA MOBIL HOME PARK #93 | 1222-000 | $31.25 | | $40,381.48 |
| 11/09/09 | 1 | REXANNA EMMONS | RENT #29 LA VISTA MOBIL HOME PARK #29 | 1222-000 | $225.00 | | $40,606.48 |
| 11/09/09 | 1 | CARIDAD MORALES | RENT #85 LA VISTA MOBIL HOME PARK #85 | 1222-000 | $225.00 | | $40,831.48 |
| 11/09/09 | 1 | MARIA C. LEAL | RENT #79 LA VISTA MOBIL HOME PARK #79 | 1222-000 | $225.00 | | $41,056.48 |
| 11/09/09 | 1 | VALENTIN VILLARREAL | RENT #20 LA VISTA MOBIL HOME PARK #20 | 1222-000 | $225.00 | | $41,281.48 |
| 11/09/09 | 1 | MARIA RODRIGUEZ | RENT #3 LA VISTA MOBIL HOME PARK #3 | 1222-000 | $225.00 | | $41,506.48 |
| 11/09/09 | 1 | MARTIN TALAVERA | RENT #34 LA VISTA MOBIL HOME PARK #34 | 1222-000 | $230.00 | | $41,736.48 |
| 11/09/09 | 1 | GLORIA LONGORIA | RENT #43 LA VISTA MOBIL HOME PARK #43 | 1222-000 | $225.00 | | $41,961.48 |
| 11/09/09 | 1 | VICTOR ESTRADA | RENT #95 LA VISTA MOBIL HOME PARK #95 | 1222-000 | $225.00 | | $42,186.48 |
| 11/09/09 | 1 | ELODIA GARZA | RENT #21 LA VISTA MOBIL HOME PARK #21 | 1222-000 | $225.00 | | $42,411.48 |
| 11/09/09 | 1 | TERESA LOERA | RENT #16 LA VISTA MOBIL HOME PARK #16 | 1222-000 | $200.00 | | $42,611.48 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 1 | JOSE MATA | RENT #77 LA VISTA MOBIL HOME PARK #77 | 1222-000 | $225.00 | | $42,836.48 |
| 11/09/09 | 1 | MARTHA SEGURA | RENT #81 LA VISTA MOBIL HOME PARK #81 | 1222-000 | $225.00 | | $43,061.48 |
| 11/09/09 | 1 | OSVALDO MENDOZA | RENT #12 LA VISTA MOBIL HOME PARK #12 | 1222-000 | $225.00 | | $43,286.48 |
| 11/09/09 | 1 | CARMEN CORONA | RENT #7 LA VISTA MOBIL HOME PARK #7 | 1222-000 | $225.00 | | $43,511.48 |
| 11/09/09 | 1 | LYDIA ESPARNZA | RENT #11 LA VISTA MOBIL HOME PARK #11 | 1222-000 | $225.00 | | $43,736.48 |
| 11/09/09 | 1 | SAN JUANITA GONZALEZ | RENT #80 LA VISTA MOBIL HOME PARK #80 | 1222-000 | $225.00 | | $43,961.48 |
| 11/09/09 | 1 | JESSICA J. BARBOSA | RENT #92 LA VISTA MOBIL HOME PARK #92 | 1222-000 | $225.00 | | $44,186.48 |
| 11/09/09 | 1 | MARIA DANIELA LEAL | RENT #62 LA VISTA MOBIL HOME PARK #62 | 1222-000 | $225.00 | | $44,411.48 |
| 11/09/09 | 1 | TAGUERIA LA DILIGENCIA | RENT #40 LA VISTA MOBIL HOME PARK #40 | 1222-000 | $225.00 | | $44,636.48 |
| 11/09/09 | 1 | DORA HERNANDEZ | RENT #108 LA VISTA MOBIL HOME PARK #108 | 1222-000 | $225.00 | | $44,861.48 |
| 11/09/09 | 1 | JOSE CHAVEZ | RENT #73 LA VISTA MOBIL HOME PARK #73 | 1222-000 | $225.00 | | $45,086.48 |
| 11/09/09 | 1 | SANDRA ALVEAR | RENT #78 LA VISTA MOBIL HOME PARK #78 | 1222-000 | $225.00 | | $45,311.48 |

Page Subtotals:                     $2,700.00          $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 1 | JEANNA GONZALEZ | RENT #96 LA VISTA MOBIL HOME PARK #96 | 1222-000 | $200.00 | | $45,511.48 |
| 11/09/09 | 1 | JEANNA GONZALEZ | RENT BALANCE #96 LA VISTA MOBIL HOME PARK #96 | 1222-000 | $25.00 | | $45,536.48 |
| 11/09/09 | 1 | ANTONIO GOMEZ | RENT #19 LA VISTA MOBIL HOME PARK #19 | 1222-000 | $225.00 | | $45,761.48 |
| 11/09/09 | 1 | EL TEJANO DISTRIBUTORS SEEDS GARDEN SUPPLIES | RENT #30 LA VISTA MOBIL HOME PARK #30 | 1222-000 | $225.00 | | $45,986.48 |
| 11/09/09 | 1 | MARISELA VALDEZ | RENT 45 LA VISTA MOBIL HOME PARK #45 | 1222-000 | $225.00 | | $46,211.48 |
| 11/09/09 | 1 | MIGUEL DE LA CRUZ | RENT #8 LA VISTA MOBIL HOME PARK #8 | 1222-000 | $225.00 | | $46,436.48 |
| 11/09/09 | 1 | IRIS RODRIGUEZ | RENT #94 LA VISTA MOBIL HOME PARK #94 | 1222-000 | $225.00 | | $46,661.48 |
| 11/09/09 | 1 | JOSE SALCEDO | RENT #91 LA VISTA MOBIL HOME PARK #91 | 1222-000 | $225.00 | | $46,886.48 |
| 11/09/09 | 1 | OFELIA MARTINEZ | RENT #88 LA VISTA MOBIL HOME PARK #88 | 1222-000 | $225.00 | | $47,111.48 |
| 11/10/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $593.73 | $46,517.75 |
| 11/12/09 | | Transfer to Acct# XXXXXX5338 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | $69.70 | $46,448.05 |
| 11/16/09 | 1 | Frost Bank | cash receipts LA VISTA | 1222-000 | $1,125.00 | | $47,573.05 |
| 11/19/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $342.12 | $47,230.93 |
| 11/20/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $5,198.11 | $42,032.82 |

Page Subtotals: $2,925.00 $6,203.66

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $7.92 | | $42,040.74 |
| 11/30/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $400.00 | $41,640.74 |
| 12/01/09 | 1 | EVARISTO AGUIRRE | RENT LOT 31 LA VISTA | 1222-000 | $225.00 | | $41,865.74 |
| 12/01/09 | 1 | TERESA LOERA | RENT LOT 16 LA VISTA | 1222-000 | $25.00 | | $41,890.74 |
| 12/01/09 | 1 | MARIE A. GARZA | RENT LOT #46 LA VISTA | 1222-000 | $225.00 | | $42,115.74 |
| 12/01/09 | 1 | VICTOR ROBLES | RENT LOT #71 LA VISTA | 1222-000 | $225.00 | | $42,340.74 |
| 12/01/09 | 1 | MARIA L. GARCIA | RENT LOT #42 LA VISTA | 1222-000 | $290.00 | | $42,630.74 |
| 12/03/09 | 1 | JOHN BRADY | RENT #109 LA VISTA | 1222-000 | $225.00 | | $42,855.74 |
| 12/03/09 | 1 | MAYRA PENA | RENT LOT #97 LA VISTA | 1222-000 | $225.00 | | $43,080.74 |
| 12/03/09 | 1 | NATALIA GARCIA | RENT LOT 339 LA VISTA | 1222-000 | $225.00 | | $43,305.74 |
| 12/03/09 | 1 | JOSE A SALCEDO | RENT #91 LA VISTA | 1222-000 | $225.00 | | $43,530.74 |
| 12/03/09 | 1 | OFELIA MARTINEZ | RENT #88 LA VISTA | 1222-000 | $225.00 | | $43,755.74 |
| 12/03/09 | 1 | JOSE HINOJOSA | RENT LOT #105 LA VISTA | 1222-000 | $225.00 | | $43,980.74 |
| 12/03/09 | 1 | FELIPA CASTRO | RENT #63 LA VISTA | 1222-000 | $225.00 | | $44,205.74 |
| 12/03/09 | 1 | ADRIAN DAVILA | RENT LOT #67 LA VISTA | 1222-000 | $225.00 | | $44,430.74 |
| 12/03/09 | 1 | MIGUEL DE LA CRUZ | RENT LOT #8 LA VISTA | 1222-000 | $225.00 | | $44,655.74 |
| 12/03/09 | 1 | EDGAR EUSTEQUIO LOUISA | RENT #24 LA VISTA | 1222-000 | $225.00 | | $44,880.74 |

Page Subtotals: $3,247.92    $400.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261                                                            Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee          Exhibit 9
Case Name: MAR-ROX, INC.                                                     Bank Name: Union Bank
                                                                             Account Number/CD#: XXXXXX5044
                                                                             UBOC -LA VISTA MOBILE HOME Money Market Account
Taxpayer ID No: XX-XXX3713                                                    Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/09 | 1 | CIRO VALDEZ | RENT #45 LA VISTA | 1222-000 | $225.00 | | $45,105.74 |
| 12/03/09 | 1 | SANDRA ALVEAR PO BOX 2413 MISSION, TX 78573 | RENT #78 LA VISTA | 1222-000 | $225.00 | | $45,330.74 |
| 12/03/09 | 1 | ANTONIO GOMEZ | RENT #19 LA VISTA | 1222-000 | $225.00 | | $45,555.74 |
| 12/03/09 | 1 | JORGE PENA | RENT #61 LA VISTA | 1222-000 | $225.00 | | $45,780.74 |
| 12/03/09 | 1 | PEDRO CORDOVA | RENT #2 LA VISTA | 1222-000 | $225.00 | | $46,005.74 |
| 12/03/09 | 1 | HECTOR ORTEGA | RENT #83 LA VISTA | 1222-000 | $225.00 | | $46,230.74 |
| 12/03/09 | 1 | HUMBERTO SALDANA | RENT #76 LA VISTA | 1222-000 | $225.00 | | $46,455.74 |
| 12/03/09 | 1 | CARIDAD MORALES | RENT #85 LA VISTA | 1222-000 | $225.00 | | $46,680.74 |
| 12/03/09 | 1 | DELINDA CABAZOS | RENT #107 LA VISTA | 1222-000 | $200.00 | | $46,880.74 |
| 12/03/09 | 1 | DELINDA CABAZOS | RENT BALANCE #107 LA VISTA | 1222-000 | $25.00 | | $46,905.74 |
| 12/03/09 | 1 | MENDOZA, OSVALDO | RENT #12 LA VISTA | 1222-000 | $225.00 | | $47,130.74 |
| 12/03/09 | 1 | EL TEJANO DISTRIBUTORS SEEDS GARDEN SUPPLIES | RENT #30 LA VISTA | 1222-000 | $225.00 | | $47,355.74 |
| 12/07/09 | 1 | FROST BANK | CASH RECEIPTS LA VISTA | 1222-000 | $450.00 | | $47,805.74 |
| 12/08/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $517.16 | $47,288.58 |
| 12/09/09 | 1 | LAURA OLIVAREZ | RENT LOT #36 LA VISTA | 1222-000 | $225.00 | | $47,513.58 |
| 12/09/09 | 1 | JENNIFER BRANDT | RENT  IOT #102 LA VISTA | 1222-000 | $225.00 | | $47,738.58 |
| 12/09/09 | 1 | JEANNA F. GONZALEZ | RENT LOT#96 LA VISTA | 1222-000 | $225.00 | | $47,963.58 |

Page Subtotals:                              $3,600.00          $517.16

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 1 | MARIZ GUITERREZ | RENT LOT #18 LA VISTA | 1222-000 | $225.00 | | $48,188.58 |
| 12/09/09 | 1 | SALVADOR CASTILLO | RENT LOT #1 LA VISTA | 1222-000 | $225.00 | | $48,413.58 |
| 12/09/09 | 1 | MARY HERNANDEZ | RENT LOT 366 LA VISTA | 1222-000 | $225.00 | | $48,638.58 |
| 12/09/09 | 1 | EDUARDO VALDEZ | RENT LOT #49 LA VISTA | 1222-000 | $225.00 | | $48,863.58 |
| 12/09/09 | 1 | DORA HERNANDEZ | RENT LOT #108 LA VISTA | 1222-000 | $225.00 | | $49,088.58 |
| 12/09/09 | 1 | SULVIA AVILA | RENT IOT #75 LA VISTA | 1222-000 | $225.00 | | $49,313.58 |
| 12/09/09 | 1 | OLGA TANGUMA | RENT LOT 347 LA VISTA | 1222-000 | $225.00 | | $49,538.58 |
| 12/09/09 | 1 | MARCELINO YONGSON | RENT LOT #100 LA VISTA | 1222-000 | $225.00 | | $49,763.58 |
| 12/09/09 | 1 | MICHAEL CANTU | RENT LOT #23 LA VISTA | 1222-000 | $225.00 | | $49,988.58 |
| 12/09/09 | 1 | ISMAEL LOPEZ | RENT LOT #38 LA VISTA | 1222-000 | $225.00 | | $50,213.58 |
| 12/09/09 | 1 | MARISELA C. RANGEL | RENT LOT #32 LA VISTA | 1222-000 | $225.00 | | $50,438.58 |
| 12/09/09 | 1 | LUIS GONZALEZ | RENT LOT #15 LA VISTA | 1222-000 | $225.00 | | $50,663.58 |
| 12/09/09 | 1 | GLORIA MARTINEZ | RENT LOT #44 LA VISTA | 1222-000 | $225.00 | | $50,888.58 |
| 12/09/09 | 1 | TULITAS AGUILAR | RENT #13 LA VISTA | 1222-000 | $225.00 | | $51,113.58 |
| 12/09/09 | 1 | MARIA GARCIA | RENT LOT #69 LA VISTA | 1222-000 | $225.00 | | $51,338.58 |
| 12/09/09 | 1 | DOLORES ARGUELLO | RENT LOT #17 LA VISTA | 1222-000 | $225.00 | | $51,563.58 |
| 12/09/09 | 1 | Driana Perez | RENT LOT #103 LA VISTA | 1222-000 | $225.00 | | $51,788.58 |

Page Subtotals: $3,825.00  $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 1 | HERLINDA MEAVE | RENT IOT #106 LA VISTA | 1222-000 | $225.00 | | $52,013.58 |
| 12/09/09 | 1 | RENE GONZALEZ | RENT LOT #68 LA VISTA | 1222-000 | $225.00 | | $52,238.58 |
| 12/09/09 | 1 | MARIA SOCORRO RODRIGUEZ | RENT IOT #9 LA VISTA | 1222-000 | $225.00 | | $52,463.58 |
| 12/09/09 | 1 | NORMA A. RODRIGUEZ-PERALEZ | RENT LOT #41 LA VISTA | 1222-000 | $225.00 | | $52,688.58 |
| 12/09/09 | 1 | EDGAR J. CORDOVA | RENT IOT #110 LA VISTA | 1222-000 | $225.00 | | $52,913.58 |
| 12/09/09 | 1 | ERNESTO URBINA | RENT LOT #72 LA VISTA | 1222-000 | $225.00 | | $53,138.58 |
| 12/09/09 | 1 | DANIEL RAMIEREZ-ESQUIVEL | RENT LOT #6 LA VISTA | 1222-000 | $225.00 | | $53,363.58 |
| 12/09/09 | 1 | JESSICA A BARBOSA | RENT LOT #92 LA VISTA | 1222-000 | $225.00 | | $53,588.58 |
| 12/09/09 | 1 | MARIA ORTEGA | RENT LOT #87 LA VISTA | 1222-000 | $225.00 | | $53,813.58 |
| 12/09/09 | 1 | JOSE MATA | RENT LOT #77 LA VISTA | 1222-000 | $225.00 | | $54,038.58 |
| 12/09/09 | 1 | PENA, NORA | RENT LOT #94 LA VISTA | 1222-000 | $225.00 | | $54,263.58 |
| 12/09/09 | 1 | GUADALUPE ORAZ | RENT LOT #98 LA VISTA | 1222-000 | $225.00 | | $54,488.58 |
| 12/09/09 | 1 | MARIA PACULANANG | RENT IOT #112 LA VISTA | 1222-000 | $225.00 | | $54,713.58 |
| 12/09/09 | 1 | HAIDEE SANCHEZ | RENT LOT #99 LA VISTA | 1222-000 | $225.00 | | $54,938.58 |
| 12/09/09 | 1 | LINDA SILVA | RENT LOT #14 LA VISTA | 1222-000 | $225.00 | | $55,163.58 |
| 12/09/09 | 1 | GLORIZ RODRIGUEZ | RENT LOT #3 LA VISTA | 1222-000 | $225.00 | | $55,388.58 |
| 12/09/09 | 1 | MERCI GARZA | RENT LOT #48 LA VISTA | 1222-000 | $225.00 | | $55,613.58 |

Page Subtotals:                $3,825.00           $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 1 | IRIS LOERA | RENT IOT #16 LA VISTA | 1222-000 | $225.00 | | $55,838.58 |
| 12/09/09 | 1 | MARTHA SEGORA | RENT LOT #81 LA VISTA | 1222-000 | $225.00 | | $56,063.58 |
| 12/09/09 | 1 | ROBERTO GUZMAN | RENT LOT #82 LA VISTA | 1222-000 | $225.00 | | $56,288.58 |
| 12/09/09 | 1 | REXANNA EMMONS | RENT LOT #29 LA VISTA | 1222-000 | $225.00 | | $56,513.58 |
| 12/09/09 | 1 | JOSE A MORENO | RENT LOT #64 LA VISTA | 1222-000 | $225.00 | | $56,738.58 |
| 12/09/09 | 1 | MARGARITO L CAVAZOS | RENT LOT #33 LA VISTA | 1222-000 | $225.00 | | $56,963.58 |
| 12/09/09 | 1 | TAQUERIA LA DILIGENCIA 500 N. JACKSON PHARR, TX 78577 | RENT LOT #40 LA VISTA | 1222-000 | $225.00 | | $57,188.58 |
| 12/09/09 | 1 | ELODIA GARZA | RENT LOT #21 LA VISTA | 1222-000 | $225.00 | | $57,413.58 |
| 12/09/09 | 1 | LYDIA ESPARZA | RENT LOT #11 LA VISTA | 1222-000 | $200.00 | | $57,613.58 |
| 12/09/09 | 1 | LYDIA ESPARZA | RENT BALANCE LOT 311 LA VISTA | 1222-000 | $25.00 | | $57,638.58 |
| 12/09/09 | 1 | JUDY PERRY | RENT LOT #22 LA VISTA | 1222-000 | $225.00 | | $57,863.58 |
| 12/09/09 | 1 | EVARISTO AGUIRRE | RENT LOT #31 LA VISTA | 1222-000 | $225.00 | | $58,088.58 |
| 12/09/09 | 1 | DIAZ LANDSCAPING & DESIGN | RENT LOT #62 LA VISTA | 1222-000 | $225.00 | | $58,313.58 |
| 12/09/09 | 1 | FRANK CARDENAS | RENT LOT #89 LA VISTA | 1222-000 | $225.00 | | $58,538.58 |
| 12/09/09 | 1 | SAN JUANITA GONZALEZ | RENT LOT #80 LA VISTA | 1222-000 | $245.00 | | $58,783.58 |
| 12/09/09 | 1 | MANUEL GARCIA | RENT LOT #37 LA VISTA | 1222-000 | $225.00 | | $59,008.58 |
| 12/09/09 | 1 | MARIA C. LEAL | RENT LOT #79 LA VISTA | 1222-000 | $225.00 | | $59,233.58 |

Page Subtotals: $3,620.00 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 1 | GLORIA LONGORIA | RENT LOT #43 LA VISTA | 1222-000 | $225.00 | | $59,458.58 |
| 12/09/09 | 1 | JESSICA S TRUJILLO | RENT LOT # LA VISTA | 1222-000 | $225.00 | | $59,683.58 |
| 12/09/09 | 1 | FRANCISCO BARRERA | RENT LOT #93 LA VISTA | 1222-000 | $225.00 | | $59,908.58 |
| 12/09/09 | 1 | MARIA CASTILLO | RENT LOT #35 LA VISTA | 1222-000 | $225.00 | | $60,133.58 |
| 12/09/09 | 1 | BETTY ELIZONDO | RENT LOT #20 LA VISTA | 1222-000 | $225.00 | | $60,358.58 |
| 12/09/09 | 1 | MARIO AVILA | RENT LOT #86 LA VISTA | 1222-000 | $225.00 | | $60,583.58 |
| 12/09/09 | 1 | MARTIN TALAVERA | RENT LOT #34 LA VISTA | 1222-000 | $225.00 | | $60,808.58 |
| 12/14/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $1,348.31 | $59,460.27 |
| 12/17/09 | 1 | MARIE GARZA | RENT LOT #46 LA VISTA | 1222-000 | $225.00 | | $59,685.27 |
| 12/17/09 | 1 | MARIA L. GARCIA | RENT LOT #42 LA VISTA | 1222-000 | $255.00 | | $59,940.27 |
| 12/17/09 | 1 | JOSE CHAVEZ | RENT LOT #73 LA VISTA | 1222-000 | $250.00 | | $60,190.27 |
| 12/21/09 | 1 | ARTURO ROBLES | RENT LOT #70 LA VISTA | 1222-000 | $225.00 | | $60,415.27 |
| 12/21/09 | 1 | VICTOR ROBLES | RENT LOT #71 LA VISTA | 1222-000 | $225.00 | | $60,640.27 |
| 12/21/09 | 3 | OSCAR GUTIERREZ | RENT #224 DOMINION ESTATES | 1222-000 | $300.00 | | $60,940.27 |
| 12/21/09 | 3 | OSCAR GUTIERREZ | RENT BALANCE & LATE FEE DOMINION ESTATES | 1222-000 | $380.00 | | $61,320.27 |
| 12/21/09 | 3 | HIEN NGO 5941 FM 2920 STE B SPRING, TX 77388 | RENT JAN, FEB, MARCH 2010 DOMINON APTS | 1222-000 | $1,800.00 | | $63,120.27 |
| 12/21/09 | 3 | JACKIE M. BRISENO | RENT #207 DOMINION APTS | 1222-000 | $200.00 | | $63,320.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 117)*

Page Subtotals:                                     $5,435.00        $1,348.31

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5044
UBOC -LA VISTA MOBILE HOME Money Market Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/09 | 3 | BRENDA L. SILGUERO | RENT #226 DOMINION APTS | 1222-000 | $645.00 | | $63,965.27 |
| 12/21/09 | 1 | ARTURO ROBLES | RENT LOT #70 LA VISTA, VOIDED DEPOSIT #413 IN ERROR, THIS IS TO CORRECT | 1222-000 | $225.00 | | $64,190.27 |
| 12/21/09 | 1 | ARTURO ROBLES | ACCIDENTLY VOIDED LA VISTA | 1222-000 | ($225.00) | | $63,965.27 |
| 12/21/09 | 3 | OSCAR GUTIERREZ | SHOULD HAVE BEEN PUT IN DOMINION ACCT DOMINION ESTATES | 1222-000 | ($300.00) | | $63,665.27 |
| 12/21/09 | 3 | OSCAR GUTIERREZ | SHOULD HAVE BEEN PUT IN DOMINION ACCT DOMINION ESTATES | 1222-000 | ($380.00) | | $63,285.27 |
| 12/21/09 | 3 | HIEN NGO 5941 FM 2920 STE B SPRING, TX 77388 | SHOULD HAVE BEEN PUT IN DOMINION ACCT DOMINON APTS | 1222-000 | ($1,800.00) | | $61,485.27 |
| 12/21/09 | 3 | JACKIE M. BRISENO | SHOULD HAVE BEEN PUT IN DOMINION ACCT DOMINION APTS | 1222-000 | ($200.00) | | $61,285.27 |
| 12/21/09 | 3 | BRENDA L. SILGUERO | SHOULD HAVE BEEN PUT IN DOMINION ACCT DOMINION APTS | 1222-000 | ($645.00) | | $60,640.27 |
| 12/21/09 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $3,502.43 | $57,137.84 |
| 12/24/09 | 1 | FROST BANK | RENT CASH RECEIPTS LA VISTA | 1222-000 | $550.00 | | $57,687.84 |
| 12/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.250 | 1270-000 | $11.23 | | $57,699.07 |
| 01/04/10 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $154.47 | $57,544.60 |
| 01/21/10 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $390.16 | $57,154.44 |
| 01/25/10 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $2,733.16 | $54,421.28 |
| 01/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $7.25 | | $54,428.53 |

Page Subtotals:          ($2,111.52)     $6,780.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/10 | 1 | FROST BANK | CASH RECEIPTS LA VISTA | 1222-000 | $209.40 | | $54,637.93 |
| 02/03/10 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds FOR TWC & W/H TAX ON EMPLOYEES | 9999-000 | | $2,231.66 | $52,406.27 |
| 02/05/10 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds | 9999-000 | | $175.54 | $52,230.73 |
| 02/05/10 | | Transfer to Acct# XXXXXX5338 | Transfer of Funds | 9999-000 | | $155.20 | $52,075.53 |
| 02/26/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $6.02 | | $52,081.55 |
| 02/26/10 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $2,019.44 | $50,062.11 |
| 03/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $6.77 | | $50,068.88 |
| 04/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $4.11 | | $50,072.99 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.84 | | $50,076.83 |
| 06/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $4.52 | | $50,081.35 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $4.31 | | $50,085.66 |
| 08/27/10 | | Transfer to Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | | $15,000.00 | $35,085.66 |
| 08/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $4.18 | | $35,089.84 |
| 09/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $2.88 | | $35,092.72 |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $2.78 | | $35,095.50 |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $1.63 | | $35,097.13 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $1.49 | | $35,098.62 |

Page Subtotals: $251.93    $19,581.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5044

UBOC -LA VISTA MOBILE HOME Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/11 | INT | UNION BANK OF CALIFORNIA | Interest | 1270-000 | $0.24 | | $35,098.86 |
| 01/06/11 | | Transfer to Acct# XXXXXX5125 | Transfer of Funds to finalize all accounts to General | 9999-000 | | $35,098.86 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $124,489.83 | $124,489.83 |
| Less: Bank Transfers/CD's | $0.00 | $124,489.83 |
| Subtotal | $124,489.83 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $124,489.83 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 120)*

Page Subtotals:                    $0.24        $35,098.86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $228.68 | | $228.68 |
| 07/13/09 | 3001 | Aidina A. Barrera 2301 N. McColl, Lot #113 McAllen, Texas 78501 | petty cash for misc. expenditures starting date 7/1/09 Pd per order #1115 | 2690-000 | | $228.68 | $0.00 |
| 07/15/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $4,555.33 | | $4,555.33 |
| 07/20/09 | | Transfer from Acct# XXXXXX5036 | Transfer of Funds incorrectly deposited to Atrium instead of LaVista | 9999-000 | $5,143.57 | | $9,698.90 |
| 07/20/09 | 3002 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Acct #0811040006 2301 N. McColl Rd ODLT 150HPS Acct #0811040009 2301 N. McColl Rd ODLT 250HPS Acct #0811040007 2301 N. Mccoll Rd TRLR 10 La Vista Mobil Home Park Pd per order #1115 | 2690-000 | | $658.58 | $9,040.32 |
| 07/21/09 | 3003 | McAllen Public Utilities McAllen Public Utilities 1300 W. Houston P. O. Box 280 Mcallen, TX 78505 | Acct #34609-8160 300 E. LA Vista Ave Pd per order #1115 Utilities for Mobile Park | 2690-000 | | $9,040.32 | $0.00 |
| 07/22/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $1,660.00 | | $1,660.00 |
| 07/23/09 | 3004 | Internal Revenue Service Austin, TX 73301 | EIN 74-2643713 Jose Cardona   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 Aidina A. Barrera 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 per order #1115 Pay Period 7/10/09 thru 7/23/09 | | | $90.52 | $1,569.48 |
| | | Internal Revenue Service | allocation entered by distribution                              ($55.80) | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by distribution                              ($34.72) | 2690-730 | | | |

Page Subtotals: $11,587.58   $10,018.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261                                   Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee      Exhibit 9
Case Name: MAR-ROX, INC.                                        Bank Name: Union Bank
                                                           Account Number/CD#: XXXXXX5052
                                                                UBOC - LA VISTA MOBILE HOMEChecking Account
Taxpayer ID No: XX-XXX3713                              Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/09 | 3005 | Internal Revenue Service Austin, TX 73301 | EIN 74-2643713 Jose Cardona  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 Aidina A. Barrera  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 per roder #1115 Pay Period 7/10/09 thru 7/23/09 | | | $21.17 | $1,548.31 |
| | | Internal Revenue Service | allocation entered by distribution                    ($13.05) | 2690-720 | | | |
| | | Internal Revenue Service | allocation entered by distribution                     ($8.12) | 2690-720 | | | |
| 07/23/09 | 3006 | Internal Revenue Service Austin, TX 73301 | EIN 74-2643713 Jose Cardona  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 Aidina A. Barrera  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 per order #1115 Pay Period 7/10/09 thru 7/23/09 | | | $90.52 | $1,457.79 |
| | | Internal Revenue Service | allocation entered by distribution                    ($55.80) | 2690-720 | | | |
| | | Internal Revenue Service | allocation entered by distribution                    ($34.72) | 2690-720 | | | |
| 07/23/09 | 3007 | Internal Revenue Service Austin, TX 73301 | EIN 74-2643713 Jose Cardona   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 Aidina A. Barrera  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  per order #1115 Pay Period 7/10/09 thru 7/23/09 | | | $11.68 | $1,446.11 |
| | | Internal Revenue Service | allocation entered by distribution                     ($7.20) | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by distribution                     ($4.48) | 2690-730 | | | |
| 07/23/09 | 3008 | Texas Workforce Commission Asst. Attorney General PO Box 12548 Austin, TX 78711-2548 | EIN 74-2643713 Jose Cardona  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 Aidina A. Barrera  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  per order #1115 Pay Period 7/10/09 thru 7/23/09 | | | $39.42 | $1,406.69 |
| | | Texas Workforce Commission | allocation entered by distribution                    ($24.30) | 2690-730 | | | |
| | | Texas Workforce Commission | allocation entered by distribution                    ($15.12) | 2690-730 | | | |

Page Subtotals:                           $0.00           $162.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5052 |
| | UBOC - LA VISTA MOBILE HOMEChecking Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/23/09 | 3009 | Internal Revenue Service Austin, TX 73301 | EIN 74-2643713 Jose Cardona   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 Aidina A. Barrera  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 per order #1115 Pay Period 7/10/09 thru 7/23/09 | | | $21.17 | $1,385.52 |
| | | Internal Revenue Service | allocation entered by          ($13.05) distribution | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by           ($8.12) distribution | 2690-730 | | | |
| 07/23/09 | 3010 | Aidina Barrera 2301 N. MCColl  Lot # 113 MCAllen, Texas 78501 | (Final distribution to Claim 26c, representing a Payment of 92.35% per court order.104) Pay Period 6/26/09 - 7/25/09 Pd per order #1115 | 2690-000 | | $831.15 | $554.37 |
| 07/23/09 | 3011 | Cardona, Jose 815 W. Butler Pharr, Texas 78577 | (Final distribution to Claim 26a, representing a Payment of 92.35% per court order.101) Pay Period 7/10/09 thru 7/23/09 Pd per order #1115 | 2690-000 | | $517.16 | $37.21 |
| 07/27/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $4.54 | | $41.75 |
| 07/28/09 | 3012 | Time Warner Time Warner P.O. Box 650047 Dallas, TX 75265 | Acct # 8262-86-001-0890567 Pd per order #1115 | 2690-000 | | $27.27 | $14.48 |
| 07/28/09 | 3013 | Texas Gas Service Texas Gas Service P O Box 269042 Oklahoma City OK  73126 | Acct # 910521362 1039937 82 2301 N. McColl Rd Trlr. 10 Mcallen, Tx 78501-9501 Pd per order #1115 | 2690-000 | | $14.48 | $0.00 |
| 08/05/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds for payroll | 9999-000 | $622.44 | | $622.44 |
| 08/05/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds for reimb petty cash | 9999-000 | $89.92 | | $712.36 |
| 08/05/09 | 3004 | Internal Revenue Service Austin, TX 73301 | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax. Pay Period 7/10/09 thru 7/23/09 | | | ($90.52) | $802.88 |

Page Subtotals:                    $716.90           $1,320.71

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | allocation entered by distribution | $55.80 | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by distribution | $34.72 | 2690-730 | | | |
| 08/05/09 | 3005 | Internal Revenue Service Austin, TX 73301 | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax. Pay Period 7/10/09 thru 7/23/09 | | | ($21.17) | $824.05 |
| | | Internal Revenue Service | allocation entered by distribution | $13.05 | 2690-720 | | | |
| | | Internal Revenue Service | allocation entered by distribution | $8.12 | 2690-720 | | | |
| 08/05/09 | 3006 | Internal Revenue Service Austin, TX 73301 | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax. Pay Period 7/10/09 thru 7/23/09 | | | ($90.52) | $914.57 |
| | | Internal Revenue Service | allocation entered by distribution | $55.80 | 2690-720 | | | |
| | | Internal Revenue Service | allocation entered by distribution | $34.72 | 2690-720 | | | |
| 08/05/09 | 3007 | Internal Revenue Service Austin, TX 73301 | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax. Pay Period 7/10/09 thru 7/23/09 | | | ($11.68) | $926.25 |
| | | Internal Revenue Service | allocation entered by distribution | $7.20 | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by distribution | $4.48 | 2690-730 | | | |
| 08/05/09 | 3008 | Texas Workforce Commission Asst. Attorney General PO Box 12548 Austin, TX 78711-2548 | Taxes put into money market for quarterly purposes. Pay Period 7/10/09 thru 7/23/09 | | | ($39.42) | $965.67 |
| | | Texas Workforce Commission | allocation entered by distribution | $24.30 | 2690-730 | | | |
| | | Texas Workforce Commission | allocation entered by distribution | $15.12 | 2690-730 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*

Page Subtotals:

$0.00        ($162.79)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/09 | 3009 | Internal Revenue Service<br>Austin, TX 73301 | 940, 941, withholding, put into seperate money market per IRS tax guide for quarterly tax.<br>Pay Period 7/10/09 thru 7/23/09 | | | ($21.17) | $986.84 |
| | | Internal Revenue Service | allocation entered by distribution $13.05 | 2690-730 | | | |
| | | Internal Revenue Service | allocation entered by distribution $8.12 | 2690-730 | | | |
| 08/05/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds | 9999-000 | | $274.48 | $712.36 |
| 08/06/09 | 3014 | Aidina Barrera<br>2301 N. MCColl Lot # 113<br>MCAllen, Texas 78501 | REPLENISH PETTY CASH FOR LA VISTA MOBIL PARK Pd per order #1115 | 2690-000 | | $89.92 | $622.44 |
| 08/06/09 | 3015 | JOSE CARDONA<br>815 W. Butler<br>Pharr, Texas 78577 | Gross Earnings $560.00<br>Medicare-Employee $ 8.12<br>Social Security-Employee $34.72<br>FEDERAL INCOME TAX<br>Net Earnings $517.16<br>PAY FOR 7/24/09 THRU 8/6/09 LA VISTA MOBIL PARK Pd per order #1115 | 2690-000 | | $517.16 | $105.28 |
| 08/06/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds FOR PAYROLL TAX 7/24/09 THRU 8/6/09 | 9999-000 | | $105.28 | $0.00 |
| 08/11/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds PETTY CASH | 9999-000 | $167.28 | | $167.28 |
| 08/12/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds Petty cash | 9999-000 | $167.28 | | $334.56 |
| 08/12/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds for Salaries & taxes | 9999-000 | $1,622.79 | | $1,957.35 |
| 08/13/09 | 3016 | Aidina Barrera<br>2301 N. MCColl Lot # 113<br>MCAllen, Texas 78501 | REIMBURSE PETTY CASH Pd per order #1115 LA VISTA PETTY CASH | 2690-000 | | $167.28 | $1,790.07 |

UST Form 101-7-TDR (10/1/2010) *(Page: 125)*

Page Subtotals:                    $1,957.35          $1,132.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
|---|---|---|
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5052 | |
| | UBOC - LA VISTA MOBILE HOMEChecking Account | |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds PAYROLL TAXES FOR LA VISTA | 9999-000 | | $274.48 | $1,515.59 |
| 08/14/09 | 3017 | JOSE CARDONA 815 W. Butler Pharr, Texas 78577 | Gross Earnings $560.00 Medicare-Employee $ 8.12 Social Security-Employee $34.72 FEDERAL INCOME TAX Net Earnings $517.16 PAY PERIOD 8/7/09 THRU 8/20/09 LA VISTA payroll Pd per order #1115 | 2690-000 | | $517.16 | $998.43 |
| 08/14/09 | 3018 | Aidina Barrera 2301 N. MCColl Lot # 113 MCAllen, Texas 78501 | Gross Earnings $900.00 Medicare-Employee $13.05 Social Security-Employee $55.80 FEDERAL INCOME TAX Net Earnings $831.15 PAY PERIOD ENDING 8/26/09 Pd per order #1115 | 2690-000 | | $831.15 | $167.28 |
| 08/20/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $835.16 | | $1,002.44 |
| 08/21/09 | 3019 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Acct#0811040007 Bill#B0908100029 Pd per order #1115 | 2690-000 | | $835.16 | $167.28 |
| 08/29/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds per court / pay  Marc Cantu Law Offices | 9999-000 | $4,832.72 | | $5,000.00 |
| 08/31/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $6,533.37 | | $11,533.37 |
| 09/01/09 | 3022 | Aidina A. Barrera 2301 N. MCColl Lot # 113 MCAllen, Texas 78501 | LA VISTA  PETTY CASH | 2990-000 | | ($44.37) | $11,577.74 |

| UST Form 101-7-TDR (10/1/2010) *(Page: 126)* | Page Subtotals: | $12,201.25 | $2,413.58 |
|---|---|---|---|

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5052
UBOC - LA VISTA MOBILE HOMEChecking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/09 | 3020 | Law Offices Of Marc Cantu | Per order of district court minute entry 8/13/09 for law office expenses/payroll of current employees | 2690-000 | | $5,000.00 | $6,577.74 |
| 09/01/09 | 3023 | JOSE LUIS CARDONA 815 W. Butler Pharr, Texas 78577 | Gross Earnings $560.00 Medicare-Employee $ 8.12 Social Security-Employee $34.72 FEDERAL INCOME TAX Net Earnings $517.16 LA VISTA  Pay period from 8/21/09 thru 9/3/09 Pd per order #1115 | 2690-000 | | $517.16 | $6,060.58 |
| 09/01/09 | 3021 | ABM Janitorial Services 1119 Fresno San Antonio, Tx 78201 | Atrium janitorial service Mar-Rox. Inc. Pd per order #1115 LA VISTA/  payment for 2 months janitorial service at Atrium Office Bldg. | 2690-000 | | $5,930.00 | $130.58 |
| 09/02/09 | 3022 | Aidina A. Barrera 2301 N. MCColl  Lot # 113 MCAllen, Texas 78501 | Reimburse for Petty Cash per roder #1115 LA VISTA  PETTY CASH | 2990-000 | | $44.37 | $86.21 |
| 09/02/09 | 3024 | Aidina A. Barrera 2301 N. MCColl  Lot # 113 MCAllen, Texas 78501 | Reimburse for Petty cash Pd per order #1115 LA VISTA PETTY CASH | 2690-000 | | $43.67 | $42.54 |
| 09/09/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $6,501.13 | | $6,543.67 |
| 09/11/09 | 3025 | Texas Gas Service Texas Gas Service P O Box 269042 Oklahoma City OK  73126 | ACCT # 910521362 1039937 82 2301 N. MCCOLL RD TRLR 10 Pd per order #1115 LA VISTA | 2690-000 | | $14.36 | $6,529.31 |
| 09/11/09 | 3026 | Time Warner Time Warner P.O. Box 650047 Dallas, TX 75265 | ACCT #8262 86 001 0890567 LA VISTA Pd per order #1115 LA VISTA | 2690-000 | | $27.27 | $6,502.04 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/09 | 3027 | Mountain Glacier LLC<br>Mountain Glacier LLC<br>709 Oak Hill Road<br>Evansville, IN  47711-5369 | ACCT#001669<br>LA VISTA<br>Pd per order #1115<br>LA VISTA | 2690-000 | | $33.96 | $6,468.08 |
| 09/11/09 | 3028 | McAllen Public Utilities<br>McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | ACCT#34609-8160<br>Pd per order #1115<br>LA VISTA | 2690-000 | | $6,464.48 | $3.60 |
| 09/11/09 | 3029 | at&t<br>PO Box  5001<br>Carol Stream, IL 60197-5001 | Acct#956-682-7444 265 6<br>Pd per order #1115<br>LA VISTA | 2690-000 | | $3.60 | $0.00 |
| 09/16/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $704.15 | | $704.15 |
| 09/17/09 | 3030 | JOSE LUIS CORDONA<br>805 W. BUTLER<br>PHARR,TX 78577 | Gross Earnings<br>   $560.00<br>Medicare-Employee<br>   $ 8.12<br>Social Security-Employee<br>   $34.72<br>FEDERAL INCOME TAX<br>Net Earnings<br>   $517.16<br>LA VISTA PAY PERIOD9/4/09<br>TO 9/17/09 Pd per order #1115 | 2690-000 | | $517.16 | $186.99 |
| 09/17/09 | 3031 | AIDINA A. BARRERA | REIMBURSE PETTY CASH<br>Pd per order #1115<br>LA VISTA PETTY CASH | 2690-000 | | $42.17 | $144.82 |
| 09/21/09 | 3032 | Mountain Glacier LLC<br>Mountain Glacier LLC<br>709 Oak Hill Road<br>Evansville, IN  47711-5369 | Acct#001669<br>LA VISTA MOBILE PARK<br>Pd per order #1115<br>LA VISTA MOBILE PARK | 2690-000 | | $17.98 | $126.84 |
| 09/23/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $2,144.51 | | $2,271.35 |
| 09/24/09 | 3033 | Aidina A. Barrera<br>2301 N. MCColl  Lot # 113<br>MCAllen, Texas 78501 | REIMBURSE PETTY CASH<br>GAS<br>Pd per order #1115<br>LA VISTA PETTY CASH | 2690-000 | | $30.00 | $2,241.35 |

Page Subtotals: $2,848.66   $7,109.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/09 | 3034 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | #081104006 2301 N MCCOLL RD ODLT 150HPS Pd per order #1115 LA VISTA ELECTRIC | 2690-000 | | $45.36 | $2,195.99 |
| 09/24/09 | 3035 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040009 2301 N. MCCOLL RD ODLT 250HPS Pd per order #1115 LA VISTA ELECTRIC | 2690-000 | | $518.62 | $1,677.37 |
| 09/24/09 | 3036 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT# 0811040007 2301 N MCCOLL RD TRLR 10 Pd per order #1115 LA VISTA ELECTRIC | 2690-000 | | $242.08 | $1,435.29 |
| 09/24/09 | 3037 | Time Warner Time Warner P.O. Box 650047 Dallas, TX 75265 | ACCT# 8262 860010890567 Pd per order #1115 LA VISTA | 2690-000 | | $27.27 | $1,408.02 |
| 09/24/09 | 3038 | Texas Gas Service Texas Gas Service P O Box 269042 Oklahoma City OK  73126 | #910521362 1039937 82 Pd per order #1115 LA VISTA | 2690-000 | | $28.50 | $1,379.52 |
| 09/25/09 | 3039 | Aidina A. Barrera 2301 N. MCColl Lot # 113 MCAllen, Texas 78501 | Gross Earnings $900.00 Medicare-Employee $13.05 Social Security-Employee $55.80 FEDERAL INCOME TAX Net Earnings $831.15 PAY PERIOD ENDING 9/26/09 Pd per order #1115 | 2690-000 | | $831.15 | $548.37 |
| 09/30/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $5,802.70 | | $6,351.07 |

UST Form 101-7-TDR (10/1/2010) *(Page: 129)*

Page Subtotals:                                                     $5,802.70          $1,692.98

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/09 | 3040 | JOSE LUIS CARDONA<br>815 W. Butler<br>Pharr, Texas 78577 | Gross Earnings<br>    $560.00<br>Medicare-Employee<br>    $ 8.12<br>Social Security-Employee<br>    $34.72<br>FEDERAL INCOME TAX<br>Net Earnings<br>    $517.16<br>PAY PERIOD 9/18/09 THRU<br>10/01/09 LA VISTA  Pd per<br>order #1115 | 2690-000 | | $517.16 | $5,833.91 |
| 10/01/09 | 3041 | At & t<br>At & t<br>P.O. Box 5001<br>Carol Stream, IL 60197-5001 | Acct.956-682-7444-265-6<br>La VISTA MOBILE HOME<br>Pd per order #1115<br>LA VISTA MOBIL HOME PARK | 2690-000 | | $58.27 | $5,775.64 |
| 10/01/09 | 3042 | McAllen Public Utilities<br>McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | ACCT#34609-8160<br>300 E LA VISTA AVE<br>Pd per order #1115<br>LA VISTA UTILITIES | 2690-000 | | $5,227.27 | $548.37 |
| 10/07/09 | 3043 | Aidina A. Barrera<br>2301 N. MCColl  Lot # 113<br>MCAllen, Texas 78501 | REIMBURSE PETTY CASH<br>Pd per order #1115<br>LA VISTA PETTY CASH | 2690-000 | | $99.64 | $448.73 |
| 10/12/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $800.00 | | $1,248.73 |
| 10/12/09 | 3046 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0811040006<br>2301 N MCCOLL RD ODLT<br>150HPS<br>Pd per order #1115<br>LA VISTA | 2690-000 | | $45.36 | $1,203.37 |

Page Subtotals:          $800.00          $5,947.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/09 | 3047 | JOSE LUIS CARDONA<br>815 W. Butler<br>Pharr, Texas 78577 | Gross Earnings<br>$560.00<br>Medicare-Employee<br>$ 8.12<br>Social Security-Employee<br>$34.72<br>FEDERAL INCOME TAX<br>Net Earnings<br>$517.16<br>PAY PERIOD 10/2/09 THRU<br>10/15/09 LA VISTA Pd per<br>order #1115 | 2690-000 | | $517.16 | $686.21 |
| 10/13/09 | 3044 | Aidina A. Barrera<br>2301 N. MCColl  Lot # 113<br>MCAllen, Texas 78501 | REIMBURSE PETTY CASH<br>$40.00GAS , FIX<br>LAWNMOWER<br>Pd per order #1115<br>LA VISTA PETTY CASH | 2690-000 | | $200.00 | $486.21 |
| 10/13/09 | 3045 | Mountain Glacier LLC<br>709 Oak Hill Road<br>Evansville, IN  47711-5369 | ACCT #001669<br>Pd per order #1115<br>LA VISTA | 2690-000 | | $46.95 | $439.26 |
| 10/20/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $4,926.18 | | $5,365.44 |
| 10/20/09 | 3048 | Aidina A. Barrera<br>2301 N. MCColl  Lot # 113<br>MCAllen, Texas 78501 | REIMBURSE PETTY CASH<br>Gas, Home Depot<br>Pd per order #1115<br>DOMINION | 2690-000 | | $22.02 | $5,343.42 |
| 10/21/09 | 3049 | Time Warner<br>Time Warner<br>P.O. Box 650047<br>Dallas, TX 75265 | ACCT #8262860010890567<br>Pd per order #1115<br>LA VISTA | 2690-000 | | $34.64 | $5,308.78 |
| 10/21/09 | 3050 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0811040007<br>2301 N. MCCOLL RD TRLR 10<br>Pd per order #1115<br>LA VISTA | 2690-000 | | $200.78 | $5,108.00 |
| 10/21/09 | 3051 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0811040009<br>2301 N. MCCOLL RD ODLT<br>250HPS<br>Pd per order #1115<br>LA VISTA | 2690-000 | | $518.62 | $4,589.38 |

Page Subtotals: $4,926.18  $1,540.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5052
UBOC - LA VISTA MOBILE HOMEChecking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/09 | 3052 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 Mcallen, TX 78505 | ACCT#3406-8160 300 E LA VISTA AVE Pd per order #1115 LA VISTA | 2690-000 | | $3,081.19 | $1,508.19 |
| 10/21/09 | 3053 | At & t P.O. Box 5001 Carol Stream, IL 60197-5001 | acct #956 682-7444 270 6 Pd per order #1115 LA VISTA | 2690-000 | | $237.78 | $1,270.41 |
| 10/22/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds QUARTERLY TAX | 9999-000 | | $132.02 | $1,138.39 |
| 10/23/09 | 3054 | Aidina A. Barrera 2301 N. MCColl Lot # 113 MCAllen, Texas 78501 | Gross Earnings $900.00 Medicare-Employee $13.05 Social Security-Employee $55.80 FEDERAL INCOME TAX Net Earnings $831.15 Pay period for October, LA VISTA Pd per order #1115 | 2690-000 | | $831.15 | $307.24 |
| 10/27/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $517.16 | | $824.40 |
| 10/27/09 | 3055 | JOSE LUIS CARDONA 815 W. Butler Pharr, Texas 78577 | $560.00 Medicare-Employee $ 8.12 Social Security-Employee $34.72 FEDERAL INCOME TAX Net Earnings pd per order #1115 PAY PERIOD 10/16-10/29/09 LA VISTA | 2690-000 | | $517.16 | $307.24 |
| 11/10/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $593.73 | | $900.97 |
| 11/10/09 | 3056 | Aidina A. Barrera MCAllen, Texas 78501 | REIMBURSE PETTY CASH per order #1115 HOME DEPOT materials, GAS for pot holes at Atrium LA VISTA | 2690-000 | | $76.57 | $824.40 |

Page Subtotals: $1,110.89 $4,875.87

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/09 | 3057 | JOSE LUIS CARDONA<br>815 W. Butler<br>Pharr, Texas78577 | PAY PERIOD<br>$560.00<br>Medicare-Employee<br>$ 8.12<br>Social Security-Employee<br>$34.72<br>FEDERAL INCOME TAX<br>Net Earnings  pd per order<br>#1115<br>LA VISTA PAR PERIOD<br>10/30/09 TO 11/12/09 | 2690-000 | | $517.16 | $307.24 |
| 11/19/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $342.12 | | $649.36 |
| 11/19/09 | 3058 | Aidina A. Barrera<br>2900 N. J. St<br>MCAllen, Texas 78501 | reimburse Petty cash<br>per order #1115<br>Gas, edger, lawn mower parts<br>& maintenance LA VISTA | 2690-000 | | $342.12 | $307.24 |
| 11/20/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $5,198.11 | | $5,505.35 |
| 11/23/09 | 3059 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | acct#34609-8160<br>300 E LA VISTA AVE<br>PD PER ORDER #1115<br>LA VISTA | 2690-000 | | $3,177.39 | $2,327.96 |
| 11/23/09 | 3060 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT #0811040007<br>2301 N. MCCOLL RD TRLR 10<br>PD PER ORDER #1115<br>LA VISTA | 2690-004 | | $108.43 | $2,219.53 |
| 11/23/09 | 3061 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT# 0811040009<br>2301 N MCCOLL RD ODLT<br>250HPS<br>PD PER ORDER #1115<br>LA VISTA | 2690-004 | | $518.62 | $1,700.91 |
| 11/23/09 | 3062 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#081104006<br>2301 N MCCOLL RD ODLT<br>150HPS<br>PD PER ORDER #1115<br>LA VISTA | 2690-000 | | $45.36 | $1,655.55 |

Page Subtotals:                    $5,540.23         $4,709.08

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/09 | 3063 | JOSE LUIS CARDONA<br>815 W. Butler<br>Pharr, Texas 78577 | PAY PERIOD    11/12/09-11/26/09  $560.00<br>Medicare-Employee<br>$ 8.12<br>Social Security-Employee<br>$34.72<br>FEDERAL INCOME TAX<br>Net Earnings  pd per order #1115<br>LA VISTA PAY ROLL | 2690-000 | | $517.16 | $1,138.39 |
| 11/23/09 | 3064 | Aidina A. Barrera<br>2301 N. MCColl  Lot # 113<br>MCAllen, Texas 78501 | Gross Earnings<br>$900.00<br>Medicare-Employee<br>$13.05<br>Social Security-Employee<br>$55.80<br>FEDERAL INCOME TAX<br>Net Earnings<br>$831.15   per roder<br>LA VISTA | 2690-000 | | $831.15 | $307.24 |
| 11/30/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $400.00 | | $707.24 |
| 11/30/09 | 3065 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | replace check #3060<br>Acct #081104007 2301 N.<br>McColl Rd Trlr 10<br>Pd per order #1115 | 2690-000 | | $108.43 | $598.81 |
| 11/30/09 | 3066 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | Replace check #3061<br>Acct # 0811040009 2301 N.<br>McColl Rd ODLT 250HPS<br>Pd per order #1115 | 2690-000 | | $518.62 | $80.19 |
| 11/30/09 | 3067 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | replace check #3062<br>Acct #0811040006 2301 N.<br>McColl Rd ODLT 150HPS<br>Per order #1115 | 2690-000 | | $45.36 | $34.83 |
| 12/01/09 | 3062 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | Stop Payment Acceptance<br>Posted Manually<br>LA VISTA | 2690-000 | | ($45.36) | $80.19 |

UST Form 101-7-TDR (10/1/2010) *(Page: 134)*

Page Subtotals: $400.00  $1,975.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/09 | 3061 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Stop Payment Acceptance Posted Manually LA VISTA | 2690-000 | | ($518.62) | $598.81 |
| 12/01/09 | 3060 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Stop Payment Acceptance Posted Manually LA VISTA | 2690-000 | | ($108.43) | $707.24 |
| 12/01/09 | 3069 | Time Warner Time Warner P.O. Box 650047 Dallas, TX 75265 | ACCT #8262860010890567 Per order #1115 LA VISTA | 2690-000 | | $27.27 | $679.97 |
| 12/01/09 | 3070 | TEXAS GAS SERVICE PO BOX 269042 OAKLAHOMA CITY, OK 73126-9042 | ACT #9105213621039937382 per order #1115 LA VISTA | 2690-000 | | $16.58 | $663.39 |
| 12/02/09 | 3068 | Aidina A. Barrera 2301 N. MCColl Lot # 113 MCAllen, Texas 78501 | REIMBURSE PETTY CASH TIRES FOR MOWER/ GAS per order #1115 LA VISTA PETTY CASH | 2690-000 | | $91.42 | $571.97 |
| 12/04/09 | 3071 | Aidina A. Barrera 2301 N. MCColl Lot # 113 MCAllen, Texas 78501 | REIMBURSE PETTY CASH PER ORDER #1115 MOWER PARTS, GAS, POSTAGE LA VISTA | 2690-000 | | $330.38 | $241.59 |
| 12/04/09 | 3072 | ADRIANA PEREZ | REIMBURSE FOR ELECTRICAL BOX PD PER ORDER #1115 LA VISTA | 2690-000 | | $137.48 | $104.11 |
| 12/08/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $517.16 | | $621.27 |

Page Subtotals:                    $517.16          ($23.92)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5052
UBOC - LA VISTA MOBILE HOMEChecking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 3073 | JOSE LUIS CARDONA<br>815 W. Butler<br>Pharr, Texas 78577 | PAY PERIOD  11/27/09-<br>12/10/09    $560.00<br>Medicare-Employee<br>$ 8.12<br>Social Security-Employee<br>$34.72<br>FEDERAL INCOME TAX<br>Net Earnings  pd per order<br>#1115<br>LA VISTA PAY PERIOD<br>11/27/09- 12/10/09 | 2690-000 | | $517.16 | $104.11 |
| 12/14/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $1,348.31 | | $1,452.42 |
| 12/15/09 | 3074 | JOSE LUIS CARDONA<br>815 W. Butler<br>Pharr, Texas 78577 | PAY PERIOD  12/11/09 -<br>12/24/09    $560.00<br>Medicare-Employee<br>$ 8.12<br>Social Security-Employee<br>$34.72<br>FEDERAL INCOME TAX<br>Net Earnings  pd per order<br>#1115<br>LA VISTA PAYROLL12/11 TO<br>12/24/09 | 2690-000 | | $517.16 | $935.26 |
| 12/15/09 | 3075 | Aidina A. Barrera<br>2301 N. MCColl  Lot # 113<br>MCAllen, Texas 78501 | Gross Earnings<br>$900.00<br>Medicare-Employee<br>$13.05<br>Social Security-Employee<br>$55.80<br>FEDERAL INCOME TAX<br>Net Earnings<br>$831.15  per order<br>LA VISTA PAYROLL | 2690-000 | | $831.15 | $104.11 |
| 12/21/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $3,502.43 | | $3,606.54 |
| 12/22/09 | 3076 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT #34609-8160<br>300 E LA VISTA AVE<br>PD PER ORDER #1115<br>LA VISTA | 2690-000 | | $2,879.95 | $726.59 |

Page Subtotals: $4,850.74   $4,745.42

UST Form 101-7-TDR (10/1/2010) *(Page: 136)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5052
UBOC - LA VISTA MOBILE HOMEChecking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/09 | 3077 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT # 0811040006 2301 N MCCOLL RD ODLT 150HPS PD PER ORDR #1115 LA VISTA | 2690-000 | | $45.36 | $681.23 |
| 12/22/09 | 3078 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT #0811040007 2301 N MCCOLL RD TRLR 10 PD PER ORDER #1115 LA VISTA | 2690-000 | | $58.50 | $622.73 |
| 12/22/09 | 3079 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT #0811040009 2301 N MCCOLL RD ODLT 250HPS PD PER ORDER #1115 LA VISTA | 2690-000 | | $518.62 | $104.11 |
| 01/04/10 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $154.47 | | $258.58 |
| 01/05/10 | 3080 | JOSE LUIS CARDONA 815 W. Butler Pharr, Texas 78577 | PAY PERIOD 12/25/09 THRU 12/31/09 PD PER ORDER #1115 LA VISTA1/2 PAY TO SALE OF PROPERTY | 2690-000 | | $258.58 | $0.00 |
| 01/21/10 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $390.16 | | $390.16 |
| 01/21/10 | 3081 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT #0811040007 BILL#B0912290161 2301 N MCCOLL RD T,RLR 10 PD PER ORDER#1115, #1613 & #1821 LA VISTA LAST BILL | 2690-000 | | $34.61 | $355.55 |
| 01/21/10 | 3082 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040006 BILL#B0912290160 FINAL BILL 2301 N MCCOLL RD ODLT 150HPS per roder #1115, #1613 & #1821 LA VISTA FINAL BILL | 2690-000 | | $31.90 | $323.65 |

Page Subtotals: $544.63 $947.57

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/10 | 3083 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT #0811040009  BILL #B0912290162<br>FINAL BILL 2301 N MCCOLL RD ODLT 250HPS<br>PD PER ORDER #1115, #1613 & #1821<br>LA VISTA FINAL BILL | 2690-000 | | $323.65 | $0.00 |
| 01/25/10 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $2,733.16 | | $2,733.16 |
| 01/26/10 | 3084 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | FINAL BILL  ACCT#34609-8160  per order #1115, #1613 & #1821<br>LA VISTA FINAL BILL | 2690-000 | | $2,733.16 | $0.00 |
| 02/05/10 | 3085 | Internal Revenue Service<br>PO Box 660351<br>Dallas, Tx  75266-0351 | written out of wrong account 940 FUTA tax for La Vista & Dominion 4th quarter | 2690-000 | | ($155.20) | $155.20 |
| 02/06/10 | 3085 | Internal Revenue Service<br>PO Box 660351<br>Dallas, Tx  75266-0351 | 940 FUTA Tax<br>EIN 74-2643713<br>4th Quarter  per order #1115, #1613 & #1821<br>940 FUTA tax for La Vista & Dominion 4th quarter | 2690-003 | | $155.20 | $0.00 |
| 02/26/10 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $2,019.44 | | $2,019.44 |
| 03/01/10 | 3086 | WARD MCCAMPBELL, PC<br>711 N. Carancahua, Ste. 1730<br>Corpus Christi, Texas 78475 | Pd per order #1735 signed 2/26/2010<br>Exp & fee for accountant<br>Fee & exp for 10/1/09 thru 12/31/09 Monthly operating reports and Employee Tax reports | | | $2,019.44 | $0.00 |
| | | Ward mcCampbell, PC | exp                      ($24.44) | 3420-000 | | | |
| | | Ward McCampbell, PC | Fee 10/1/09 thru 12/31/09   ($1,995.00) | 3410-000 | | | |
| 08/27/10 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $15,000.00 | | $15,000.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 138)*

Page Subtotals:                  $19,752.60        $5,076.25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5052

UBOC - LA VISTA MOBILE HOMEChecking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/10 | 3087 | Armando Avalos Realty 555 N. Carancahua, Ste. 1540 Corpus Christi, TX. 78478 | Management fees for La Vista Mobil Park Pd per order #1889 | 3991-000 | | $15,000.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $80,058.00 | $80,058.00 |
| Less: Bank Transfers/CD's | $80,058.00 | $786.26 |
| Subtotal | $0.00 | $79,271.74 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $79,271.74 |

| Page Subtotals: | $0.00 | $15,000.00 |
|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/09 | 3 | Dominion Apartments<br>1008 E. Daffodil Avenue<br>McAllen TX, 78501 | July Payments<br>Benett, Ruby Apt  #218<br>$150.00<br>Bennett, Ruby        #218<br>$500.00<br>Traylor, Patrick D.  #210<br>$800.00<br>Chima                  #231<br>$600.00<br>Chavana, Connie   #212<br>$150.00<br>Chavana, Connie   #212<br>$411.00<br>Pena, Casey         #219<br>$600.00 | 1222-000 | $3,211.00 | | $3,211.00 |
| 07/10/09 | 3 | Dominion Apartments<br>1008 E. Daffodil<br>McAllen, TX 78501 | July rent payments<br>Vela, Elsa            #223<br> $650.00<br>Hinojosa, Angel    #208<br>$625.00<br>Young, donna       #219<br>$475.00<br>Resendez, Monica  #217<br>$650.00<br>Darrel, Max H.      #220<br> $100.00<br>Darrel, Max H.      #220<br> $500.00 | 1222-000 | $3,000.00 | | $6,211.00 |
| 07/13/09 | 3 | Hien Ngo<br>5941 FM 2920 Ste B<br>Spring, Tx | July/Aug/Sept rent | 1222-000 | $1,800.00 | | $8,011.00 |
| 07/13/09 | | American Bank | Cash receipts for Apartment rent<br>less $20.00 for bank fees | | $18,685.00 | | $26,696.00 |
| | | | Gross Receipts          $18,705.00 | | | | |
| | | Bank fee | ($20.00) | 2600-000 | | | |

Page Subtotals:                    $26,696.00        $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5060 | |
| | UBOC - DOMINION APTS & Estates Money Market Accoun | |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 3 | | RENTs for DOMINION APRTS $18,705.00 | 1222-000 | | | |
| 07/15/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $3,727.65 | $22,968.35 |
| 07/20/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $21,950.00 | $1,018.35 |
| 07/21/09 | 3 | American Bank | cash received for rents | 1222-000 | $625.00 | | $1,643.35 |
| 07/21/09 | 3 | Bank, Frost National McAllen, Texas 78502 | rents collected in cash | 1222-000 | $2,360.00 | | $4,003.35 |
| 07/22/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $786.65 | $3,216.70 |
| 07/22/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $959.26 | $2,257.44 |
| 07/23/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $26.00 | $2,231.44 |
| 07/27/09 | 3 | Traylor, Patrick | Traylor, Patrick D.  #210 $800.00 - NSF - Check was on a closed account | 1222-000 | ($800.00) | | $1,431.44 |
| 07/28/09 | 3 | American Bank American Bank 100 American Bank Plaza Corpus Christi, TX 78466 | cash rent receipts | 1222-000 | $550.00 | | $1,981.44 |
| 07/30/09 | 3 | Aurora Garza 123 W. Bell Ave Pharr, Tx 78577 | rent for #202 DOMINION APT #202 | 1222-000 | $600.00 | | $2,581.44 |
| 07/30/09 | 3 | FROST BANK | CASH RECEIPTS FOR DOMINION APARTMENTS | 1222-000 | $730.00 | | $3,311.44 |
| 07/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.51 | | $3,311.95 |
| 08/05/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $2,966.38 | $345.57 |
| 08/05/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds  reimburse for petty cash | 9999-000 | | $191.53 | $154.04 |
| 08/06/09 | 3 | Angel Rodriguez 1008 Daffodil apt #215 McAllen, Texas | July rent #215 DOMINION ESTATES#215 | 1222-000 | $475.00 | | $629.04 |

Page Subtotals: $4,540.51  $30,607.47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/09 | 3 | Zonia Kou<br>1008 E. Daffodill Ave #219<br>McAllen, TX 78501 | August rent<br>DOMINION ESTATES#219 | 1222-000 | $475.00 | | $1,104.04 |
| 08/06/09 | 3 | CESAR BARRERA<br>911 Vance Jackson#206<br>SAN ANTONIO, Tx 78201 | August rent #222<br>DOMINION ESTATES#222 | 1222-000 | $600.00 | | $1,704.04 |
| 08/06/09 | 3 | CARLOS VALDEZ<br>1016 E. Daffodil Ave #201<br>McAllen, Tx 78501 | August rent<br>DOMINION ESTATES #201 | 1222-000 | $475.00 | | $2,179.04 |
| 08/06/09 | 3 | YOLANDA SAENZ<br>1018 E. Daffodil #209<br>McAllen, TX 78501 | August rent<br>DOMINION ESTATES#209 | 1222-000 | $500.00 | | $2,679.04 |
| 08/06/09 | 3 | YOLANDA SAENZ<br>1018 E. Daffodil #209<br>McAllen, TX 78501 | Balance of August rent<br>DOMINION ESTATES#209<br>BALANCE | 1222-000 | $100.00 | | $2,779.04 |
| 08/06/09 | 3 | William J. Willams<br>1008 E. Daffodil # 204<br>McAllen, TX 78501 | August rent #204<br>DOMINION ESTATES#204 | 1222-000 | $525.00 | | $3,304.04 |
| 08/06/09 | 3 | MARIA COBOS<br>2924 N. J. St # 239<br>McAllen, T 78501 | aUGust rent #239<br>DOMINION APARTMENTS<br>#239<br>MAR-ROX | 1222-000 | $630.00 | | $3,934.04 |
| 08/06/09 | 3 | Guadalupe Garza | August rent #237<br>DOMINION APARTMENTS<br>#237 | 1222-000 | $650.00 | | $4,584.04 |
| 08/06/09 | 3 | HORMERO V. LOZOYA | August rent #234<br>DOMINION APARTMENTS<br>#234 | 1222-000 | $600.00 | | $5,184.04 |
| 08/06/09 | 3 | Armando Garza | August rent #232<br>DOMINION APARTMENTS<br>#232 | 1222-000 | $575.00 | | $5,759.04 |
| 08/06/09 | 3 | Eudocio M Garcia | August rent #228<br>DOMINION APARTMENTS<br>#228 | 1222-000 | $600.00 | | $6,359.04 |

UST Form 101-7-TDR (10/1/2010) *(Page: 142)*

Page Subtotals: $5,730.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/09 | 3 | Maria E. Torres | August rent #225 DOMINION APARTMENTS #225 | 1222-000 | $600.00 | | $6,959.04 |
| 08/06/09 | 3 | Sergio Ruiz-Esparza | August rent DOMINION APARTMENTS #224 | 1222-000 | $550.00 | | $7,509.04 |
| 08/06/09 | 3 | Juanita Gamez | August rent #220 DOMINION APARTMENTS #220 | 1222-000 | $100.00 | | $7,609.04 |
| 08/06/09 | 3 | Juanita Gamez | August rent #220 DOMINION APARTMENTS #220 | 1222-000 | $500.00 | | $8,109.04 |
| 08/06/09 | 3 | Casey A. Pena | August rent #219 DOMINION APARTMENTS #219 | 1222-000 | $600.00 | | $8,709.04 |
| 08/06/09 | 3 | Ruby A. Bennett | August rent #218 DOMINION APARTMENTS #218 | 1222-000 | $650.00 | | $9,359.04 |
| 08/06/09 | 3 | Patra Longoria | August rent #216 DOMINION APARTMENTS #216 | 1222-000 | $500.00 | | $9,859.04 |
| 08/06/09 | 3 | Patra Longoria | August rent balance #216 DOMINION APARTMENTS #216 | 1222-000 | $75.00 | | $9,934.04 |
| 08/06/09 | 3 | Alex Rodriguez Negron | August rent #215 DOMINION APARTMENTS #215 | 1222-000 | $600.00 | | $10,534.04 |

Page Subtotals: $4,175.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/09 | 3 | Maria Herrera | August rent #213 DOMINION APARTMENTS #213 | 1222-000 | $500.00 | | $11,034.04 |
| 08/06/09 | 3 | Maria Herrera | August rent #213 balance DOMINION APARTMENTS #213 | 1222-000 | $125.00 | | $11,159.04 |
| 08/06/09 | 3 | Corinne Chavarra | August rent #212 DOMINION APARTMENTS #212 | 1222-000 | $650.00 | | $11,809.04 |
| 08/06/09 | 3 | Manuel R. Balderas 3202 E. San Luis Circle Mission, Tx 78572 | August rent #208 DOMINION APARTMENTS #208 | 1222-000 | $600.00 | | $12,409.04 |
| 08/06/09 | 3 | Maria Gonzales | August rent #206 DOMINION APARTMENTS #206 | 1222-000 | $600.00 | | $13,009.04 |
| 08/06/09 | 3 | Malgorzatq Grabowski | August rent #203 DOMINION APARTMENTS #203 | 1222-000 | $600.00 | | $13,609.04 |
| 08/06/09 | 3 | Veronica Garcia | August rent #201 DOMINION APARTMENTS #201 | 1222-000 | $500.00 | | $14,109.04 |
| 08/06/09 | 3 | Veronica Garcia | August rent balance #201 DOMINION APARTMENTS #201 | 1222-000 | $75.00 | | $14,184.04 |
| 08/06/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds for Payroll tax 7/24-8/6/09 | 9999-000 | | $7.97 | $14,176.07 |
| 08/07/09 | 3 | FROST BANK | CASH RECEIPTS FOR AUGUST RENT DOMINION APARTMENTS | 1222-000 | $3,873.00 | | $18,049.07 |

UST Form 101-7-TDR (10/1/2010) *(Page: 144)*

Page Subtotals: $7,523.00 $7.97

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/09 | 3 | FROST BANK | CASH RECEIPTS FOR AUGUST RENT DOMINION ESTATES | 1222-000 | $2,225.00 | | $20,274.07 |
| 08/10/09 | 3 | David Rodriguez | August rent #235 DOMINION APARTMENTS #235 | 1222-000 | $600.00 | | $20,874.07 |
| 08/10/09 | 3 | Martha Patricia Charles | August rent #205 DOMINION APARTMENTS #205 | 1222-000 | $600.00 | | $21,474.07 |
| 08/10/09 | 3 | MONICA RESENDEZ | August rent #217 ATRIUM APARTMENT#217 | 1222-000 | $650.00 | | $22,124.07 |
| 08/10/09 | 3 | ANGEL HINOJOSA | August rent #208 DOMINION ESTATES #208 | 1222-000 | $625.00 | | $22,749.07 |
| 08/10/09 | 3 | REBECCA M. MARTINEX | August rent # 220 DOMINION ESTATES#220 | 1222-000 | $525.00 | | $23,274.07 |
| 08/10/09 | 3 | ELSA VELA | August rent # 223 DOMINION ESTATES#223 | 1222-000 | $500.00 | | $23,774.07 |
| 08/10/09 | 3 | ELSA VELA | August rent balance #223 DOMINION ESTATES#223 | 1222-000 | $150.00 | | $23,924.07 |
| 08/11/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION ESTATES CASH RECEIPTS | 1222-000 | $3,050.00 | | $26,974.07 |
| 08/11/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION APARTMENTS CASH RECEIPTS | 1222-000 | $600.00 | | $27,574.07 |
| 08/12/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds monthly mortgage & insurance | 9999-000 | | $20,274.07 | $7,300.00 |
| 08/20/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $373.43 | $6,926.57 |
| 08/20/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $487.72 | $6,438.85 |
| 08/27/09 | 3 | Raul Cordova Jr. | Rent for #207 | 1222-000 | $315.00 | | $6,753.85 |
| 08/27/09 | 3 | Mario Lopez | Rents for 227 | 1222-000 | $500.00 | | $7,253.85 |

Page Subtotals: $10,340.00   $21,135.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/09 | 3 | Mario Lopez | Rents #227 | 1222-000 | $100.00 | | $7,353.85 |
| 08/31/09 | 3 | Patricia Noriega | Rent #209 | 1222-000 | $525.00 | | $7,878.85 |
| 08/31/09 | 3 | Delia Marie Saenz | Rent #209 DominionEstates | 1222-000 | $650.00 | | $8,528.85 |
| 08/31/09 | 3 | Herrera Construction 5604 Curry road Edinburg, TX 78542 | rent & deposit for August | 1222-000 | $653.00 | | $9,181.85 |
| 08/31/09 | | City Of McAllen PO box 220 McAllen, Texas 78505-0220 | refund on permit Refund on Check #5004 for permit due to being a money market acct, this will show as a negative at end of acct on form 2 with ending accounts showing correct funds received and disbursed. | 2990-002 | | ($25.00) | $9,206.85 |
| 08/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.150 | 1270-000 | $0.71 | | $9,207.56 |
| 08/31/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $775.13 | $8,432.43 |
| 09/04/09 | 3 | Maria Gamez 2900 N. J St apt 220 McAllen, Tx | rent Apt 220 DOMINION APT RENT #220 | 1222-000 | $500.00 | | $8,932.43 |
| 09/04/09 | 3 | CORRINE CHAVANA 3317 Jay Ave. McAllen, Tx 78504 | Rent Apt 212 Sept DOMINION APT RENT #212 | 1222-000 | $650.00 | | $9,582.43 |
| 09/04/09 | 2 | GUADALUPE GARZA 219 N. Eagle Pass Alton, Tx 78574 | Rent Apt #237 DOMINION APTS RENT #237 | 1222-000 | $650.00 | | $10,232.43 |
| 09/04/09 | 3 | MARIA GAMEZ 2900 N. J. St apt 220 McAllen, Tx 78581 | Balance rent Apt #220 DOMINION APTS RENT BALANCE #220 | 1222-000 | $100.00 | | $10,332.43 |

UST Form 101-7-TDR (10/1/2010) *(Page: 146)*

Page Subtotals: $3,828.71  $750.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/09 | 3 | SERGIO RUIZ-ESPARZA 2924 N. J. St, apt 224 mcAllen Tx 78501 | Rent Sept Apt #224 DOMINION APT RENT APT #224 | 1222-000 | $550.00 | | $10,882.43 |
| 09/04/09 | 3 | ALEX RODRIGUZ NEGRON 2900 N. J. St Apt 215 Mcallen Tx 78501 | Rent apt 215 DOMINION APT RENT APT #215 | 1222-000 | $600.00 | | $11,482.43 |
| 09/04/09 | 3 | Carlos Arendariz 2924 N. J. STREET # 231 McAllen, Tx 78501 | Rent Apt 231 DOMINION APTS RENT #231 | 1222-000 | $600.00 | | $12,082.43 |
| 09/04/09 | 3 | AURORA GARZA 123 W. Bell Ave Pharr, Tx 78577 | Rent apt #202 DOMINION APTS RENT #202 | 1222-000 | $600.00 | | $12,682.43 |
| 09/04/09 | 3 | ZONIA L.KOU PO Box 2549 McAllen Tx 78502 | Rent apt sept #219 DOMINION APTS #219 RENT | 1222-000 | $476.00 | | $13,158.43 |
| 09/04/09 | 3 | HERRERA CONSTRUCTION 5604 Curry Road Edinburg, Tx 78542 | Rent Apt #213 DOMINION APT #213 RENT | 1222-000 | $650.00 | | $13,808.43 |
| 09/04/09 | 3 | WILLIAM J. WILLIAMS | RENT APT #204 DOMINION APT #204 RENT | 1222-000 | $525.00 | | $14,333.43 |
| 09/04/09 | | American Bank | cash receipts for rents $20.00 leftin account for bank fees to handle large amount of cash receipts | | $7.71 | | $14,341.14 |
| | | | Gross Receipts                     $20.00 | | | | |
| | | American Bank | ($12.29) | 2600-000 | | | |
| | 3 | | RENTs for DOMINION APRTS     $20.00 | 1222-000 | | | |
| 09/09/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $2,902.26 | $11,438.88 |
| 09/14/09 | 3 | MALGORZATA GRABOWSKI 2900 N. J APT 203 | RENT APARTMENT#203 DOMINION APT 3203 | 1222-000 | $600.00 | | $12,038.88 |
| 09/14/09 | 3 | MARTHA PATRICIA CHARLES 3109 GOLDCREST MCALLEN, TX 78504 | RENT #205 DOMINION APTS #205 | 1222-000 | $600.00 | | $12,638.88 |

Page Subtotals:                    $5,208.71        $2,902.26

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5060 |
| | UBOC - DOMINION APTS & Estates Money Market Accoun |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/09 | 3 | GONZALES, MARIA | RENT #206 DOMINION APTS #206 | 1222-000 | $500.00 | | $13,138.88 |
| 09/14/09 | 3 | GONZALEZ, MARIA | BALANCE RENT #206 DOMINION APTS #206 balance | 1222-000 | $100.00 | | $13,238.88 |
| 09/14/09 | 3 | Herrera, Maria | rent #213 DOMINION APTS #213 | 1222-000 | $500.00 | | $13,738.88 |
| 09/14/09 | 3 | Herrera, Maria | blance rent #213 DOMINION APTS rent Balance #213 | 1222-000 | $125.00 | | $13,863.88 |
| 09/14/09 | 3 | Longoria, Jaime | rent #216 DOMINION APTS rent #216 | 1222-000 | $500.00 | | $14,363.88 |
| 09/14/09 | 3 | Longoria, Jaime | rent balance #216 DOMINION APTS rent balance #216 | 1222-000 | $75.00 | | $14,438.88 |
| 09/14/09 | 3 | RESENDEZ, MONICA PO BOX 132 MERCEDES, TX 78570 | RENT APT #217 DOMINION APTS #217 | 1222-000 | $650.00 | | $15,088.88 |
| 09/14/09 | 3 | BENNETT, RUBY | RENT #218 DOMINION APTS #218 | 1222-000 | $650.00 | | $15,738.88 |
| 09/14/09 | 3 | LOPEZ, MARIO | RENT #227 DOMINION APTS #227 | 1222-000 | $500.00 | | $16,238.88 |
| 09/14/09 | 3 | LOPEZ, MARIO | RENT BALANCE 3227 DOMINION APTS #227 rent balance | 1222-000 | $100.00 | | $16,338.88 |
| 09/14/09 | 3 | Garcia, Armando | rent #232 DOMINION APTS #232 | 1222-000 | $575.00 | | $16,913.88 |
| 09/14/09 | 3 | RODRIGUEZ, DAVID 321 E. UPAS, APT 2 MCALLEN, TEXAS 78501 | RENT #235 DOMINION APTS #235 | 1222-000 | $600.00 | | $17,513.88 |
| 09/14/09 | 3 | MONEY GRAM | APT 23? DOMINION APTS | 1222-000 | $600.00 | | $18,113.88 |
| 09/14/09 | 3 | RIVERA, ORLANDO | RENT #219 DOMINION APTS #219 | 1222-000 | $600.00 | | $18,713.88 |
| 09/14/09 | 3 | SILGUERO, BRENDA | RENT #226 DOMINION APTS #226 | 1222-000 | $600.00 | | $19,313.88 |

| Page Subtotals: | $6,675.00 | $0.00 |
|---|---|---|

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/09 | 3 | COBOS, MARIA | RENT #239 DOMINION APTS #239 | 1222-000 | $570.00 | | $19,883.88 |
| 09/14/09 | 3 | TORRES, MARIA | RENT #225 DOMINION APTS #225 | 1222-000 | $600.00 | | $20,483.88 |
| 09/14/09 | 3 | GARCIA, FRED | RENT #228 DOMINION APTS #228 | 1222-000 | $600.00 | | $21,083.88 |
| 09/14/09 | 3 | SMITH, ALDO | RENT #202, bAlance pd in cash DOMINION ESTATES#202 | 1222-000 | $100.00 | | $21,183.88 |
| 09/14/09 | 3 | VILLA, LUZ M. 2916 E. LOCUST ST LAREDO, TX 78048 | RENT #205 DOMINION ESTATES 3205 | 1222-000 | $600.00 | | $21,783.88 |
| 09/14/09 | 3 | MARTINEZ, FRANCISCO | RENT #206 DOMINION ESTATES#206 | 1222-000 | $575.00 | | $22,358.88 |
| 09/14/09 | 3 | HINOJOSA, ANGEL | RENT # 208 DOMINION ESTATES#208 | 1222-000 | $625.00 | | $22,983.88 |
| 09/14/09 | 3 | RODRIGUEZ, ANGEL | RENT #215 DOMINION ESTATES#215 | 1222-000 | $475.00 | | $23,458.88 |
| 09/14/09 | 3 | VILLEGAS, VANESSA | RENT #221 DOMINION ESTATES#221 | 1222-000 | $170.00 | | $23,628.88 |
| 09/14/09 | 3 | VELA, ELSA | RENT #223 DOMINION ESTATES#223 | 1222-000 | $500.00 | | $24,128.88 |
| 09/14/09 | 3 | VELA, ELSA | RENT BLANCE #223 DOMINION ESTATES#223 rent balance | 1222-000 | $150.00 | | $24,278.88 |
| 09/14/09 | 3 | Barrera, Cesar 911 Vance Jackson, #206 San Antonio, Tx 78201 | Rent #222 DOMINION ESTATES#222 | 1222-000 | $600.00 | | $24,878.88 |
| 09/14/09 | 3 | Martinez, Rebecca 115 Easy street, San Juan , TX 78589 | rent #220 DOMINION ESTATES#220 | 1222-000 | $525.00 | | $25,403.88 |
| 09/14/09 | 3 | Schell, Robert | rent #218 DOMINION ESTATES#218 | 1222-000 | $575.00 | | $25,978.88 |
| 09/14/09 | 3 | Schell, Robert | rent #218 DOMINION ESTATES#218 | 1222-000 | $350.00 | | $26,328.88 |

Page Subtotals: $7,015.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/09 | 3 | Delia Marie Saenz | NSF closed acct. | 1222-000 | ($650.00) | | $25,678.88 |
| 09/16/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION ESTATES DOMINION ESTATES | 1222-000 | $5,420.00 | | $31,098.88 |
| 09/16/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION APARTMENTS DOMINION APARTMENTS | 1222-000 | $5,425.00 | | $36,523.88 |
| 09/17/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $23,500.00 | $13,023.88 |
| 09/18/09 | 3 | KRISTEN MICHELE FOX 1708 JONQUIL AVE. MISSION, TX 78572 | DEPOSIT #216 DOMINION DEPOSIT FOR #216 | 1222-000 | $350.00 | | $13,373.88 |
| 09/18/09 | 3 | KRISTEN MICHELE FOX 1708 JONQUILE AVE MISSION, TX  78572 | #216 DOMINION #216 | 1222-000 | $25.00 | | $13,398.88 |
| 09/21/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION ESTATES | 1222-000 | $640.00 | | $14,038.88 |
| 09/21/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION APTS CASH RECEIPTS DOMINION APARTMENTS | 1222-000 | $810.00 | | $14,848.88 |
| 09/23/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $4,065.53 | $10,783.35 |
| 09/24/09 | 3 | MARIA  ZARMARRIPA | DOMINION APT #229 RENT DOMINION  APTS#229 | 1222-000 | $650.00 | | $11,433.35 |
| 09/28/09 | 3 | FROST BANK | CASH/D. RODRIGUEZ COVER NSF & FEE DEPOSIT #82 DOMINION APARTMENTS | 1222-000 | $635.00 | | $12,068.35 |
| 09/28/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION ESTATES DOMINION ESTATES | 1222-000 | $815.00 | | $12,883.35 |
| 09/28/09 | 3 | RODRIGUEZ, DAVID 321 E. UPAS, APT 2 MCALLEN, TEXAS 78501 | NSF  BANK 9/21/09 DOMINION APTS #235 | 1222-000 | ($600.00) | | $12,283.35 |

Page Subtotals: $13,520.00   $27,565.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.24 | | $12,284.59 |
| 09/30/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $2,696.60 | $9,587.99 |
| 10/02/09 | 3 | JOANNA SAENZ 1008 E.  DAFFODIL | RENT APT 209 DOMINION ESTATES#209 | 1222-000 | $500.00 | | $10,087.99 |
| 10/02/09 | 3 | JOANNA SAENZ | RENT BALANCE #209 DOMINION ESTATES#209 | 1222-000 | $100.00 | | $10,187.99 |
| 10/02/09 | 3 | AURORA GARZA 123 Bell Ave Pharr, Tx 78577 | RENT APT.#202 DOMINION APARTMENTS #202 | 1222-000 | $600.00 | | $10,787.99 |
| 10/02/09 | 3 | HIEN NGO 5941 FM 2920 Suite B Spring, Tx 77388 | Rent OCT, NOV, & DEC 3 MONTH RENT DOMINION APRTMENTS/ NGO | 1222-000 | $1,800.00 | | $12,587.99 |
| 10/06/09 | 3 | FROST | CASH RECEIPTS DOMINION APARTMENTS DOMINION | 1222-000 | $225.00 | | $12,812.99 |
| 10/06/09 | 3 | FROST | CASH RECEIPTS DOMINION ESTATES DOMINION | 1222-000 | $525.00 | | $13,337.99 |
| 10/08/09 | 3 | ROBERT SCHELL | RENT #218 DOMINION ESTATES | 1222-000 | $575.00 | | $13,912.99 |
| 10/08/09 | 3 | ZONIA L. KOU | RENT #219 DOMINION | 1222-000 | $475.00 | | $14,387.99 |
| 10/08/09 | 3 | REBECCA M. MARTINEZ | RENT #220 DOMINION | 1222-000 | $525.00 | | $14,912.99 |
| 10/08/09 | 3 | CESAR BARRERA | RENT #222 DOMINION | 1222-000 | $600.00 | | $15,512.99 |
| 10/08/09 | 3 | FRANCISCO MARTINEZ | RENT STE #206 DOMINION | 1222-000 | $575.00 | | $16,087.99 |
| 10/08/09 | 3 | ANGEL D. HINOJOSA | RENT #208 ESTATES DOMINION | 1222-000 | $625.00 | | $16,712.99 |
| 10/08/09 | 3 | MARCOS HERRERA | RENT #213 DOMINION | 1222-000 | $650.00 | | $17,362.99 |
| 10/08/09 | 3 | ANNA LORENA RODRIGUEZ | RENT  STE #215 DOMINION | 1222-000 | $475.00 | | $17,837.99 |

Page Subtotals: $8,251.24   $2,696.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 3 | KRISTEN MICHELE FOX | RENT #216 DOMINION | 1222-000 | $595.00 | | $18,432.99 |
| 10/08/09 | 3 | AIMEE OLIVAREZ | RENT #201 DOMINION | 1222-000 | $475.00 | | $18,907.99 |
| 10/08/09 | 3 | IRENE SMITH | RENT #202 DOMINION | 1222-000 | $175.00 | | $19,082.99 |
| 10/08/09 | 3 | JEFF WILLIAMS | RENT #204 ESTATES DOMINION | 1222-000 | $525.00 | | $19,607.99 |
| 10/08/09 | 3 | LUZ VILLA | RENT #205 ESTATES DOMINION | 1222-000 | $600.00 | | $20,207.99 |
| 10/08/09 | 3 | RAUL CORDOVA | RENT #207 DOMINION | 1222-000 | $300.00 | | $20,507.99 |
| 10/08/09 | 3 | MALGORZATA GRABOWSKI | RENT #203 APT. DOMINION | 1222-000 | $600.00 | | $21,107.99 |
| 10/08/09 | 3 | MARTHA PATRICA CHARLES | RENT #205 DOMINION | 1222-000 | $600.00 | | $21,707.99 |
| 10/08/09 | 3 | PAT LONGORIA | RENT #216 APT DOMINION | 1222-000 | $500.00 | | $22,207.99 |
| 10/08/09 | 3 | PAT LONGORIA | RENT BALANCE #216 APT DOMINION | 1222-000 | $75.00 | | $22,282.99 |
| 10/08/09 | 3 | MONICA RESENDEZ | RENT #217 APT DOMINION | 1222-000 | $650.00 | | $22,932.99 |
| 10/08/09 | 3 | ORLANDO RIVERIA | RENT #219 APT DOMINION | 1222-000 | $600.00 | | $23,532.99 |
| 10/08/09 | 3 | SERGIO RUIZ-ESPARZA | RENT #224 APT DOMINION | 1222-000 | $550.00 | | $24,082.99 |
| 10/08/09 | 3 | MARIZ A GOMEZ | RENT #220 APT DOMINION | 1222-000 | $600.00 | | $24,682.99 |
| 10/08/09 | 3 | MARIA E. TORRES | RENT #225 DOMINION | 1222-000 | $600.00 | | $25,282.99 |
| 10/08/09 | 3 | MARIO LOPEZ | RENT #227 APT DOMINION | 1222-000 | $500.00 | | $25,782.99 |
| 10/08/09 | 3 | MARIO LOPEZ | RENT BALANCE #227 APT DOMINION | 1222-000 | $100.00 | | $25,882.99 |

Page Subtotals: $8,045.00 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 3 | ANNA GARCIA | RENT #232 APT DOMINION | 1222-000 | $575.00 | | $26,457.99 |
| 10/08/09 | 3 | FREDERICK R. GARCIA | RENT #228 APT DOMINION | 1222-000 | $600.00 | | $27,057.99 |
| 10/08/09 | 3 | MICHELLE ARMENDARIZ | RENT #231 APT DOMINION | 1222-000 | $600.00 | | $27,657.99 |
| 10/08/09 | 3 | MINA MARTINEZ | RENT #233 APT DOMINION | 1222-000 | $600.00 | | $28,257.99 |
| 10/08/09 | 3 | GUADALUPE GARZA | RENT #237 APT DOMINION | 1222-000 | $650.00 | | $28,907.99 |
| 10/08/09 | 3 | MARIA COBOS | RENT #239 APT DOMINION | 1222-000 | $600.00 | | $29,507.99 |
| 10/09/09 | 3 | Corrine Chavana | RENT #212 DOMINION | 1222-000 | $600.00 | | $30,107.99 |
| 10/09/09 | 3 | ELSA VELA | RENT #223 DOMINION | 1222-000 | $650.00 | | $30,757.99 |
| 10/09/09 | 3 | MARIE GUADALUPE HERRERA | RENT #213 DOMINION | 1222-000 | $525.00 | | $31,282.99 |
| 10/09/09 | 3 | MARIA GONZALEZ | RENT #206 DOMINION | 1222-000 | $600.00 | | $31,882.99 |
| 10/09/09 | 3 | MARIA GUADALUPE HERRERA | RENT #213 DOMINION | 1222-000 | $625.00 | | $32,507.99 |
| 10/09/09 | 3 | MARIE GUADALUPE HERRERA | WRONG AMOUNT ENTERED DOMINION | 1222-000 | ($525.00) | | $31,982.99 |
| 10/12/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,500.00 | $30,482.99 |
| 10/14/09 | | FROST | CASH RECEIPTS less $10.00 bank charges for cash deposits | | $5,840.00 | | $36,322.99 |
| | | | Gross Receipts $5,850.00 | | | | |
| | | BANK CHARGES | BANK CHARGES FOR CASH DEPOSITS ($10.00) | 2690-000 | | | |
| | 3 | | RENTs for DOMINION APRTS $5,850.00 | 1222-000 | | | |

Page Subtotals: $11,940.00   $1,500.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/09 | | FROST | CASH RECEIPTS less $10.00 bank charges for cash deposit | | $2,565.00 | | $38,887.99 |
| | | | Gross Receipts $2,575.00 | | | | |
| | | BANK CHARGES | BK CHARGES FOR CASH ($10.00) DEPOSIT | 2690-000 | | | |
| | 3 | | RENTs for DOMINION APRTS $2,575.00 | 1222-000 | | | |
| 10/14/09 | 3 | JIMMY LAWERANCE | RENT APT #236 DOMINION APT #236 | 1222-000 | $125.00 | | $39,012.99 |
| 10/14/09 | 3 | JIMMY LARENCE | RENT BALANCE APT #236 DOMINION #236 | 1222-000 | $500.00 | | $39,512.99 |
| 10/14/09 | 3 | MANUEL GUERRA III | FEE DOMINION | 1222-000 | $25.00 | | $39,537.99 |
| 10/14/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds MORTGAGE & INS. | 9999-000 | | $21,950.00 | $17,587.99 |
| 10/20/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $4,763.26 | $12,824.73 |
| 10/27/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $612.89 | $12,211.84 |
| 10/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $1.49 | | $12,213.33 |
| 10/30/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $317.87 | $11,895.46 |
| 11/03/09 | 3 | FROST | cash receipts DOMINION ESTATES | 1222-000 | $2,700.00 | | $14,595.46 |
| 11/03/09 | 3 | FROST | cash receipts DOMINION APARTMENTS | 1222-000 | $1,485.00 | | $16,080.46 |
| 11/09/09 | 3 | Kristen Michele Fox 1708 Jonquil Ae Mission, Tx 78572 | rent #216 DOMINION #216 | 1222-000 | $525.00 | | $16,605.46 |
| 11/09/09 | 3 | BARRIOS | RENT #217 DOMINION #217 | 1222-000 | $475.00 | | $17,080.46 |
| 11/09/09 | 3 | ROBERT SCHELL | RENT #218 DOMINION #218 | 1222-000 | $575.00 | | $17,655.46 |

Page Subtotals:                $8,976.49      $27,644.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 3 | ALDO SMITH | RENT APT #202 DOMINION #202 | 1222-000 | $475.00 | | $18,130.46 |
| 11/09/09 | 3 | LUZ M VILLA 2916 LOCUST ST LAREDO, TX 78043 | RENT #205 DOMINION #205 | 1222-000 | $600.00 | | $18,730.46 |
| 11/09/09 | 3 | ANGEL D. HINOJOSA | RENT #208 DOMINION #208 | 1222-000 | $6,255.00 | | $24,985.46 |
| 11/09/09 | 3 | TINO SLAINAS | RENT #212 DOMINION #212 | 1222-000 | $500.00 | | $25,485.46 |
| 11/09/09 | 3 | TINO SALINAS | RENT BALANCE #212 DOMINION #212 | 1222-000 | $75.00 | | $25,560.46 |
| 11/09/09 | 3 | ANGEL & ANA RODRIGUEZ | RENT #215 DOMINION #215 | 1222-000 | $475.00 | | $26,035.46 |
| 11/09/09 | 3 | ELSA VELA | RENT APT #223 DOMINION #223 | 1222-000 | $650.00 | | $26,685.46 |
| 11/09/09 | 3 | REBECCA M. MARINEZ | RENT #220 DOMINION #220 | 1222-000 | $525.00 | | $27,210.46 |
| 11/09/09 | 3 | MARCOS HERRERA | RENT #213 DOMINION #213 | 1222-000 | $650.00 | | $27,860.46 |
| 11/09/09 | 3 | FRANCISCO MARTINEZ | RENT #206 DOMINION #206 | 1222-000 | $575.00 | | $28,435.46 |
| 11/09/09 | 3 | ANGEL HINJOSA | RENT #208 DOMINION #208 | 1222-000 | $625.00 | | $29,060.46 |
| 11/09/09 | 3 | FREDERICK R. GARCIA | RENT #228 DOMINION APARMTENTS #228 | 1222-000 | $600.00 | | $29,660.46 |
| 11/09/09 | 3 | ANIL UTTAMCHANDANI | RENT #223 DOMINION APARMTENTS #223 | 1222-000 | $600.00 | | $30,260.46 |
| 11/09/09 | 3 | CORRINE CHAVANA | RENT #212 DOMINION APARMTENTS #212 | 1222-000 | $600.00 | | $30,860.46 |
| 11/09/09 | 3 | STEVE GARZA | RENT #233 DOMINION APARMTENTS #233 | 1222-000 | $600.00 | | $31,460.46 |

UST Form 101-7-TDR (10/1/2010) *(Page: 155)*

Page Subtotals: $13,805.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 3 | MARIA ESTER TORRES-LUGO | RENT #225 DOMINION APARMTENTS #225 | 1222-000 | $600.00 | | $32,060.46 |
| 11/09/09 | 3 | ARMANDO & ANA GARCIA | RENT #232 DOMINION APARMTENTS #232 | 1222-000 | $500.00 | | $32,560.46 |
| 11/09/09 | 3 | LAURALE RUIZ-ESPARZA | RENT #224 DOMINION APARMTENTS #224 | 1222-000 | $550.00 | | $33,110.46 |
| 11/09/09 | 3 | AARON PENA | RENT #222 DOMINION APARMTENTS #222 | 1222-000 | $575.00 | | $33,685.46 |
| 11/09/09 | 3 | ORLANDO RIVERA | RENT #219 DOMINION APARMTENTS #219 | 1222-000 | $600.00 | | $34,285.46 |
| 11/09/09 | 3 | MONICA RESENDEZ PO BOX 132 MERCEDES, TX 78570 | RENT #217 DOMINION APARMTENTS #217 | 1222-000 | $650.00 | | $34,935.46 |
| 11/09/09 | 3 | ALEX RODRIGUEZ | RENT #215 DOMINION APARMTENTS #215 | 1222-000 | $600.00 | | $35,535.46 |
| 11/09/09 | 3 | THELMA GARZA | RENT #214 DOMINION APARMTENTS #214 | 1222-000 | $100.00 | | $35,635.46 |
| 11/09/09 | 3 | THELMA GARZA | RENT BALANCE #214 DOMINION APARMTENTS #214 | 1222-000 | $500.00 | | $36,135.46 |
| 11/09/09 | 3 | MARIA HERRERA | RENT #213 DOMINION APARMTENTS #213 | 1222-000 | $625.00 | | $36,760.46 |
| 11/09/09 | 3 | ERICA ARRIAGA | RENT #210 DOMINION APARMTENTS #210 | 1222-000 | $500.00 | | $37,260.46 |
| 11/09/09 | 3 | ERICA ARRIAGA | RENT BALANCE #210 DOMINION APARMTENTS #210 | 1222-000 | $100.00 | | $37,360.46 |

UST Form 101-7-TDR (10/1/2010) *(Page: 156)*

Page Subtotals: $5,900.00   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/09 | 3 | MANUEL GUERRA 121 E. QUAMASIA #157 | DEPOSIT #209 DOMINION APARMTENTS #209 DEPOSIT | 1222-000 | $350.00 | | $37,710.46 |
| 11/09/09 | 3 | MANUEL BALDERAS | RENT #208 DOMINION APARMTENTS #208 | 1222-000 | $600.00 | | $38,310.46 |
| 11/09/09 | 3 | MARIA GONZALES | RENT #206 DOMINION APARMTENTS #206 | 1222-000 | $500.00 | | $38,810.46 |
| 11/09/09 | 3 | MARIZ GONZLES | RENT BALANCE #206 DOMINION APARMTENTS #206 | 1222-000 | $100.00 | | $38,910.46 |
| 11/09/09 | 3 | IMTIAZ CHOWDHURY | RENT #204 DOMINION APARMTENTS #204 | 1222-000 | $750.00 | | $39,660.46 |
| 11/09/09 | 3 | MARTHA P. CHARLES | RENT #205 DOMINION APARMTENTS #205 | 1222-000 | $600.00 | | $40,260.46 |
| 11/09/09 | 3 | MALGORZATA GRABOWSKI | RENT #203 DOMINION APARMTENTS #203 | 1222-000 | $600.00 | | $40,860.46 |
| 11/09/09 | 3 | AURORA GARZA 123 W. BELL AVE PHARR, TX 78577 | RENT #202 DOMINION APARMTENTS #202 | 1222-000 | $600.00 | | $41,460.46 |
| 11/09/09 | 3 | VERONICA GARCIA | RENT #201 DOMINION APARMTENTS #201 | 1222-000 | $500.00 | | $41,960.46 |
| 11/09/09 | 3 | VERONICA GARCIA | RENT BALANCE #201 DOMINION APARMTENTS #201 | 1222-000 | $75.00 | | $42,035.46 |
| 11/09/09 | 3 | JOEL ERIC JONES | APPLICATION FEE #209 DOMINION APARMTENTS #209 | 1222-000 | $25.00 | | $42,060.46 |
| 11/09/09 | 3 | ANGEL D. HINOJOSA | WRONG AMOUNT DOMINION #208 | 1222-000 | ($6,255.00) | | $35,805.46 |
| 11/10/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,063.35 | $34,742.11 |

Page Subtotals:                    ($1,555.00)        $1,063.35

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/16/09 | 3 | ARNOLD VILLARREAL PO BOX 656 SAN JUAN, TX 78589 | APPLICATION FEE & GATE FEE DOMINION FEE | 1222-000 | $60.00 | | $34,802.11 |
| 11/19/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $2,694.91 | $32,107.20 |
| 11/20/09 | 3 | GAMEZ, M. | RENT #220 DOMINION APTS | 1222-000 | $500.00 | | $32,607.20 |
| 11/20/09 | 3 | GUADALUPE T. | APPLICATION FEE #204 DOMINION APTS. | 1222-000 | $25.00 | | $32,632.20 |
| 11/20/09 | 3 | JIMMY LAWRENCE | RENT #236 DOMINION APTS #236 | 1222-000 | $600.00 | | $33,232.20 |
| 11/20/09 | 3 | BRENDA SILGUERO | RENT #226 DOMINION APTS | 1222-000 | $655.00 | | $33,887.20 |
| 11/20/09 | 3 | ADRIANA GUTIERREZ | RENT #229 DOMINION APTS | 1222-000 | $650.00 | | $34,537.20 |
| 11/20/09 | 3 | MARIA F. COBOS | RENT #239 DOMINION APTS | 1222-000 | $600.00 | | $35,137.20 |
| 11/20/09 | 3 | GUADALUPE GARZA | RENT APT #237 DOMINION APTS | 1222-000 | $670.00 | | $35,807.20 |
| 11/20/09 | 3 | ARNOLD VILLARREAL | RENT APT #235 DOMINION APTS | 1222-000 | $620.00 | | $36,427.20 |
| 11/20/09 | 3 | MARIO LOPEZ | RENT #227 DOMINION APTS | 1222-000 | $100.00 | | $36,527.20 |
| 11/20/09 | 3 | MARIO LOPEZ | RENT #227 BLANCE DOMINION APTS | 1222-000 | $500.00 | | $37,027.20 |
| 11/20/09 | 3 | MARIO LOPEZ | RENT APT 227 DOMINION APTS | 1222-000 | $35.00 | | $37,062.20 |
| 11/20/09 | 3 | GAMEZ, MARIA | RENT BALANCE #220 DOMINION APTS | 1222-000 | $135.00 | | $37,197.20 |
| 11/20/09 | 3 | ANESSA VILLEGAS | RENT APT #211 DOMINION ESTATES | 1222-000 | $180.00 | | $37,377.20 |
| 11/20/09 | 3 | VANESSA VILLEGAS | RENT BALANCE #211 DOMINION ESTATES | 1222-000 | $300.00 | | $37,677.20 |
| 11/20/09 | 3 | VANESSA VILLEGAS | RENT 211 DOMINION ESTATES | 1222-000 | $30.00 | | $37,707.20 |

Page Subtotals:                     $5,660.00          $2,694.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/09 | 3 | DAVID QUINTANILLA | RENT #210 DOMINION ESTATES | 1222-000 | $325.00 | | $38,032.20 |
| 11/20/09 | 3 | DAVID QUINTANILLA | RENT BALANCE #210 DOMINION ESTATES | 1222-000 | $325.00 | | $38,357.20 |
| 11/20/09 | 3 | MARK SAENZ | RENT #209 DOMINION ESTATES | 1222-000 | $300.00 | | $38,657.20 |
| 11/20/09 | 3 | DANIEL RENTORIA | RENT #207 DOMINION ESTATES | 1222-000 | $325.00 | | $38,982.20 |
| 11/20/09 | 3 | VALDEZ, CARLOS | RENT #201 DOMINION ESTATES | 1222-000 | $495.00 | | $39,477.20 |
| 11/20/09 | 3 | GUADALUPE GARZA | DEPOSIT #204 DOMINON | 1222-000 | $350.00 | | $39,827.20 |
| 11/20/09 | 3 | RAUL CORDOVA | RENT #207 DOMINION ESTATES | 1222-000 | $300.00 | | $40,127.20 |
| 11/20/09 | 3 | EDGAR SALAZAR | RENT #214 DOMINION ESTATES | 1222-000 | $545.00 | | $40,672.20 |
| 11/20/09 | 3 | ZONIA L. KOU | RENT #219 DOMINION ESTATES | 1222-000 | $495.00 | | $41,167.20 |
| 11/20/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $27,696.75 | $13,470.45 |
| 11/23/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION ESTATES | 1222-000 | $670.00 | | $14,140.45 |
| 11/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $2.89 | | $14,143.34 |
| 12/03/09 | 3 | Corrine Chavana 3317 Jay Ave McAllen, Tx  78504 | Rent #212 Dominion apts | 1222-000 | $600.00 | | $14,743.34 |
| 12/03/09 | 3 | Aaron E. Pena | Rent #222 Dominion apts | 1222-000 | $757.00 | | $15,500.34 |
| 12/03/09 | 3 | Maria F. Cobos | rent #239 Dominion apts | 1222-000 | $600.00 | | $16,100.34 |
| 12/03/09 | 3 | Maria F. Cobos | late fee Dominion apts late fee | 1222-000 | $20.00 | | $16,120.34 |
| 12/03/09 | 3 | Steve Garza | rent #233 Dominion apts | 1222-000 | $600.00 | | $16,720.34 |

Page Subtotals: $6,709.89  $27,696.75

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/09 | 3 | Sergio Ruiz-Esparza | rent #224 Dominion apts | 1222-000 | $550.00 | | $17,270.34 |
| 12/03/09 | 3 | Aurora Garza 123 W. Bell Ave Pharr, Tx 78577 | Rent #202 Dominion apts | 1222-000 | $600.00 | | $17,870.34 |
| 12/03/09 | 3 | Nallili A. Balduas | rent #224 Dominion apts | 1222-000 | $500.00 | | $18,370.34 |
| 12/03/09 | 3 | Nallili A. Balduas | rent Balance #224 Dominion apts | 1222-000 | $100.00 | | $18,470.34 |
| 12/03/09 | 3 | Zonia L. Kou | rent #219 Dominion Estates | 1222-000 | $475.00 | | $18,945.34 |
| 12/03/09 | 3 | Luz M. Villa 2916 E. Locust St. Laredo, Tx 78048-1411 | Rent #205 Dominion Estates | 1222-000 | $600.00 | | $19,545.34 |
| 12/03/09 | 3 | Vanessa Villegas | rent #211 Dominion Estates | 1222-000 | $600.00 | | $20,145.34 |
| 12/03/09 | 3 | Vanessa Villegas | rent #211 Dominion Estates | 1222-000 | $70.00 | | $20,215.34 |
| 12/03/09 | 3 | Vanessa Villegas | rent bal #211 Dominion Estates | 1222-000 | $70.00 | | $20,285.34 |
| 12/03/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $850.00 | $19,435.34 |
| 12/04/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $443.13 | $18,992.21 |
| 12/07/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION ESTATES DOMINION ESTATES | 1222-000 | $415.00 | | $19,407.21 |
| 12/07/09 | 3 | FROST BANK | CASH RECEIPTS DOMINION APTS DOMINION APTS | 1222-000 | $1,135.00 | | $20,542.21 |
| 12/08/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $746.09 | $19,796.12 |
| 12/09/09 | 3 | ORLANDO RIVERA | RENT APT #219 DOMINION APTS | 1222-000 | $600.00 | | $20,396.12 |
| 12/09/09 | 3 | GUADALUPE GARZA | RENT #237 DOMINION APTS | 1222-000 | $650.00 | | $21,046.12 |

Page Subtotals: $6,365.00   $2,039.22

UST Form 101-7-TDR (10/1/2010) *(Page: 160)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 3 | DAVID RODRIGUEZ | RENT #235 DOMINION APTS | 1222-000 | $600.00 | | $21,646.12 |
| 12/09/09 | 3 | MARIA ESTER TORRES-LUGO | RENT APT #225 DOMINION APTS | 1222-000 | $600.00 | | $22,246.12 |
| 12/09/09 | 3 | THELMA GARZA LOPEZ | RENT #214 DOMINION APTS | 1222-000 | $600.00 | | $22,846.12 |
| 12/09/09 | 3 | ANIL UTTAMACHANDANI | RENT #223 DOMINION APTS | 1222-000 | $600.00 | | $23,446.12 |
| 12/09/09 | 3 | ERIKA M GUERRA | RENT #207 DOMINION APTS | 1222-000 | $600.00 | | $24,046.12 |
| 12/09/09 | 3 | MANUEL GUERRA III | RENT #209 DOMINION APTS | 1222-000 | $600.00 | | $24,646.12 |
| 12/09/09 | 3 | ERICA ARRIAGA | RENT #210 DOMINION APTS | 1222-000 | $600.00 | | $25,246.12 |
| 12/09/09 | 3 | GUADALUPE HERRERA | RENT #213 DOMINION APTS | 1222-000 | $500.00 | | $25,746.12 |
| 12/09/09 | 3 | GUADALUPE HERRERA | RENT BALANCE #213 DOMINION APTS | 1222-000 | $125.00 | | $25,871.12 |
| 12/09/09 | 3 | MONICA RESENDEZ | RENT #217 DOMINION APTS | 1222-000 | $650.00 | | $26,521.12 |
| 12/09/09 | 3 | ALEZ RODRIGUERZ | RENT #215 DOMINION APTS | 1222-000 | $600.00 | | $27,121.12 |
| 12/09/09 | 3 | MARTHA PATRICIA CHARLES | RENT #205 DOMINION APTS | 1222-000 | $600.00 | | $27,721.12 |
| 12/09/09 | 3 | TAJUL S CHOWDHURY 2637 CORNERSTONE BLDVD EDINBURG, TX 78539 | RENT #204 DOMINION APTS | 1222-000 | $450.00 | | $28,171.12 |
| 12/09/09 | 3 | MALGORZATA GRABOWSKI | RENT #203 DOMINION APTS | 1222-000 | $600.00 | | $28,771.12 |
| 12/09/09 | 3 | VERONICA V. GARCIA | RENT #201 DOMINION APTS | 1222-000 | $500.00 | | $29,271.12 |
| 12/09/09 | 3 | VERONICA V. GARCIA | RENT BALANCE #201 DOMINION APTS | 1222-000 | $75.00 | | $29,346.12 |
| 12/09/09 | 3 | MARIA GERALDO | RENT #206 DOMINION APTS | 1222-000 | $500.00 | | $29,846.12 |

Page Subtotals: $8,800.00 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 3 | MARIA GERALDO | RENT BALANCE #206 DOMINION APTS | 1222-000 | $100.00 | | $29,946.12 |
| 12/09/09 | 3 | OMAR BELTRAN | RENT #210 DOMINION ESTATES | 1222-000 | $325.00 | | $30,271.12 |
| 12/09/09 | 3 | OMAR BELTRAN | RENT #210 DOMINION ESTATES | 1222-000 | $320.00 | | $30,591.12 |
| 12/09/09 | 3 | OMAR BELTRAN | RENT BALANCE #210 DOMINION ESTATES | 1222-000 | $5.00 | | $30,596.12 |
| 12/09/09 | 3 | ANGEL D. HINOJOSA | RENT #208 DOMINION ESTATES | 1222-000 | $625.00 | | $31,221.12 |
| 12/09/09 | 3 | ALDO SMITH | RENT #202 DOMINION ESTATES | 1222-000 | $475.00 | | $31,696.12 |
| 12/09/09 | 3 | CARLOS VALDEZ | RENT #201 DOMINION ESTATES | 1222-000 | $475.00 | | $32,171.12 |
| 12/09/09 | 3 | EDGOR SALAZAR | RENT #214 DOMINION ESTATES | 1222-000 | $500.00 | | $32,671.12 |
| 12/09/09 | 3 | ROBERT SCHELL | RENT #218 DOMINION ESTATES | 1222-000 | $575.00 | | $33,246.12 |
| 12/09/09 | 3 | MARK BARRIOS | RENT #217 DOMINION ESTATES | 1222-000 | $475.00 | | $33,721.12 |
| 12/09/09 | 3 | KRISTEN MICHELE FOX | RENT #216 DOMINION ESTATES | 1222-000 | $525.00 | | $34,246.12 |
| 12/09/09 | 3 | EDGOR SALAZAR | RENT BALANCE #214 DOMINION ESTATES | 1222-000 | $25.00 | | $34,271.12 |
| 12/09/09 | 3 | REBECCA M MARTINEZ | RENT 3220 DOMINION ESTATES | 1222-000 | $525.00 | | $34,796.12 |
| 12/09/09 | 3 | ELSA VELA | RENT #223 DOMINION ESTATES | 1222-000 | $650.00 | | $35,446.12 |
| 12/09/09 | 3 | FRANCISCO MARTINEZ | RENT #206 DOMINION ESTATES | 1222-000 | $575.00 | | $36,021.12 |
| 12/10/09 | 3 | Angel Rodriguez | Rent #215 Dominion Estates | 1222-000 | $475.00 | | $36,496.12 |
| 12/14/09 | 3 | Aaron E. Pena | correct deposit #227 Original deposit was $575.00, deposit slip was incorrect amount $757.00 | 1222-000 | ($182.00) | | $36,314.12 |

Page Subtotals:                    $6,468.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,000.00 | $35,314.12 |
| 12/17/09 | 3 | JANIE GAMEZ | RENT #220 DOMINION | 1222-000 | $500.00 | | $35,814.12 |
| 12/17/09 | 3 | JANIE GAMEZ | RENT BALANCE #220 DOMINION | 1222-000 | $100.00 | | $35,914.12 |
| 12/18/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $2,374.00 | $33,540.12 |
| 12/21/09 | 3 | BRENDA SILGUERO | RENT APT #226 DOMINION | 1222-000 | $645.00 | | $34,185.12 |
| 12/21/09 | 3 | JACKIE BRISENO | RENT #207 DOMINION | 1222-000 | $200.00 | | $34,385.12 |
| 12/21/09 | 3 | HEIN NGO | RENT JAN, FEB, MARCH 2010 | 1222-000 | $1,800.00 | | $36,185.12 |
| 12/21/09 | 3 | OSCAR GUTIERREZ | RENT #224 DOMINION | 1222-000 | $300.00 | | $36,485.12 |
| 12/21/09 | 3 | OSCAR GUTIERREZ | RENT BALANCE & LATE FEE DOMINON | 1222-000 | $380.00 | | $36,865.12 |
| 12/21/09 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $22,126.92 | $14,738.20 |
| 12/24/09 | 3 | FROST BANK | RENT CASH RECEIPTS DOMINION APTS | 1222-000 | $350.00 | | $15,088.20 |
| 12/24/09 | 3 | FROST BANK | RENT CASH RECEIPTS DOMINION ESTATES | 1222-000 | $600.00 | | $15,688.20 |
| 12/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $3.47 | | $15,691.67 |
| 01/04/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,850.45 | $13,841.22 |
| 01/05/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $808.17 | $13,033.05 |
| 01/06/10 | 3 | CORRINE CHAVANA | RENT APT 212 DOMINION APARTMENTS | 1222-000 | $600.00 | | $13,633.05 |
| 01/06/10 | 3 | HOMER LOZANO | RENT APT 233 DOMINION APARTMENTS | 1222-000 | $600.00 | | $14,233.05 |

Page Subtotals: $6,078.47   $28,159.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 08-70261 | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | **Exhibit 9** |
| Case Name: MAR-ROX, INC. | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX5060 | |
| | | UBOC - DOMINION APTS & Estates Money Market Accoun | |
| Taxpayer ID No: XX-XXX3713 | | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/10 | 3 | MAYA GONZALES | RENT #206 BALANCE DOMINION APARTMENTS | 1222-000 | $100.00 | | $14,333.05 |
| 01/06/10 | 3 | MARIA GONZALEZ | RENT 206 DOMINION APARTMENTS | 1222-000 | $500.00 | | $14,833.05 |
| 01/06/10 | 3 | AARON PENA | RENT APT 222 DOMINION APARTMENTS | 1222-000 | $575.00 | | $15,408.05 |
| 01/06/10 | 3 | MANUEL GUERRA 121 E. GUAMASIA APT 157 MCALLEN, TX 78504 | RENT 902 DOMINION APARTMENTS | 1222-000 | $600.00 | | $16,008.05 |
| 01/06/10 | 3 | MANUEL BALDERAS | RENT APT 208 DOMINION APARTMENTS | 1222-000 | $600.00 | | $16,608.05 |
| 01/06/10 | 3 | TANA ARMITAGE | RENT APT # DOMINION APARTMENTS | 1222-000 | $330.00 | | $16,938.05 |
| 01/06/10 | 3 | MARIA ESTER TORRES LUGO | RENT 225 DOMINION APARTMENTS | 1222-000 | $600.00 | | $17,538.05 |
| 01/06/10 | 3 | MARIA F COBOS | RENT #239 DOMINION APARTMENTS | 1222-000 | $600.00 | | $18,138.05 |
| 01/06/10 | 3 | DIANA G. PARTIDA 1200 W. NOLANA #126 MCALLEN, TX 78501 | RENT #229 DOMINION APARTMENTS | 1222-000 | $650.00 | | $18,788.05 |
| 01/06/10 | 3 | AURORA GARZA 123 W. BELL AVE PHARR, TX 78577 | RENT APT 202 DOMINION APARTMENTS | 1222-000 | $600.00 | | $19,388.05 |
| 01/06/10 | 3 | ALEX RODRIGUEZ | RENT #215 DOMINION APARTMENTS | 1222-000 | $600.00 | | $19,988.05 |
| 01/06/10 | 3 | CHRIS ARRIAGA | RENT APT #210 DOMINION APARTMENTS | 1222-000 | $600.00 | | $20,588.05 |
| 01/06/10 | 3 | EDGAR SALAZAR | RENT #214 DOMINION ESTATES | 1222-000 | $500.00 | | $21,088.05 |
| 01/06/10 | 3 | EDGAR SALAZAR | RENT BALANCE #214 DOMINION ESTATES | 1222-000 | $25.00 | | $21,113.05 |
| 01/06/10 | 3 | ROBERT SCHELL | RENT #218 DOMINION ESTATES | 1222-000 | $575.00 | | $21,688.05 |
| 01/06/10 | 3 | CARLOS VALDEZ | RENT #201 DOMINION ESTATES | 1222-000 | $475.00 | | $22,163.05 |

Page Subtotals: $7,930.00    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/10 | 3 | LUX M. VILLA<br>2916 E. LOCUST<br>LAREDO, TX | RENT 205<br>DOMINION ESTATES | 1222-000 | $600.00 | | $22,763.05 |
| 01/06/10 | 3 | ZONIA L. KOU<br>PO BOX 4549<br>MCALLEN, TX 78502 | RENT #219<br>DOMINION ESTATES | 1222-000 | $475.00 | | $23,238.05 |
| 01/06/10 | 3 | REBECCA M. MARTINEZ<br>115 EASY ST<br>SAN JUAN, TX 78589 | RENT #220<br>DOMINION ESTATES | 1222-000 | $525.00 | | $23,763.05 |
| 01/06/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $2,053.92 | $21,709.13 |
| 01/12/10 | 3 | BRENDA SILGUERO | RENT APT #226<br>DOMINION APARTMENTS | 1222-000 | $630.00 | | $22,339.13 |
| 01/12/10 | 3 | MALGORZATA GRABOWSKI | RENT #203<br>DOMINION APARTMENTS | 1222-000 | $600.00 | | $22,939.13 |
| 01/12/10 | 3 | TAJUL S CHOWDHURY<br>2637 CORNERSTONE BLVD<br>EDINBURG, TX 78539-8479 | RENT #204<br>DOMINION APARTMENTS | 1222-000 | $600.00 | | $23,539.13 |
| 01/12/10 | 3 | MARTHA PATRICIA CHARLES<br>3109 GOLDCREST<br>MCALLEN, TX 78504 | RENT #207<br>DOMINION APARTMENTS | 1222-000 | $600.00 | | $24,139.13 |
| 01/12/10 | 3 | SISTER GUADALUPE HERRERA | RENT #213<br>DOMINION APARTMENTS | 1222-000 | $625.00 | | $24,764.13 |
| 01/12/10 | 3 | ERIKA M. GUERRA<br>2301 N. MCCOLL LOT 92<br>MCALLEN, TX 78501 | RENT #207<br>DOMINION APARTMENTS | 1222-000 | $600.00 | | $25,364.13 |
| 01/12/10 | 3 | VERONICA V. GARCIA | RENT # 201<br>DOMINION APARTMENTS | 1222-000 | $375.00 | | $25,739.13 |
| 01/12/10 | 3 | MARK HERNANDEZ<br>6301 STILL MEADOW<br>SAN ANTONION, TX 78222 | APPLICATION FEE<br>DOMINION APARTMENTS | 1222-000 | $25.00 | | $25,764.13 |
| 01/12/10 | 3 | MONICA RESENDEZ | RENT #217<br>DOMINION APARTMENTS | 1222-000 | $650.00 | | $26,414.13 |
| 01/12/10 | 3 | GUADALUPE GARZA | RENT #237<br>DOMINION APARTMENTS | 1222-000 | $670.00 | | $27,084.13 |
| 01/12/10 | 3 | SERGIO RUIZ-ESPARZA | RENT #224<br>DOMINION APARTMENTS | 1222-000 | $550.00 | | $27,634.13 |

Page Subtotals:                    $7,525.00        $2,053.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/10 | 3 | JANIE GAMEZ | RENT #220 DOMINION APARTMENTS | 1222-000 | $500.00 | | $28,134.13 |
| 01/12/10 | 3 | JANIE GAMEZ | RENT BALANCE #220 DOMINION APARTMENTS | 1222-000 | $100.00 | | $28,234.13 |
| 01/12/10 | 3 | VERONICA V. GARCIA | RENT BALANCE FOR #201 DOMINION APARTMENTS | 1222-000 | $200.00 | | $28,434.13 |
| 01/12/10 | 3 | ORLANDO RIVERA | RENT #219 DOMINION APARTMENTS | 1222-000 | $600.00 | | $29,034.13 |
| 01/12/10 | 3 | ANIL A UTTAMACHANDANI | RENT APT #223 DOMINION APARTMENTS | 1222-000 | $600.00 | | $29,634.13 |
| 01/12/10 | 3 | THELMA GARZA | RENT APT #214 DOMINION APARTMENTS | 1222-000 | $500.00 | | $30,134.13 |
| 01/12/10 | 3 | THELMA GARZA | RENT BALANCE #214 DOMINION APARTMENTS | 1222-000 | $100.00 | | $30,234.13 |
| 01/12/10 | 3 | TINO SALINAS | RENT APT #212 DOMINION ESTATES | 1222-000 | $500.00 | | $30,734.13 |
| 01/12/10 | 3 | TINO SALINAS | RENT BALANCE #212 DOMINION ESTATES | 1222-000 | $75.00 | | $30,809.13 |
| 01/12/10 | 3 | VANESSA VILLGAS | RENT #211 DOMINION ESTATES | 1222-000 | $400.00 | | $31,209.13 |
| 01/12/10 | 3 | GUADALUPE TORESS | RENT #204 DOMINION ESTATES | 1222-000 | $560.00 | | $31,769.13 |
| 01/12/10 | 3 | ANA RODRIGUEZ | RENT #215 DOMINION ESTATES | 1222-000 | $475.00 | | $32,244.13 |
| 01/12/10 | 3 | MARK BARRIOS | RENT #217 DOMINION ESTATES | 1222-000 | $475.00 | | $32,719.13 |
| 01/12/10 | 3 | ALDO SMITH | RENT #202 DOMINION ESTATES | 1222-000 | $475.00 | | $33,194.13 |
| 01/12/10 | 3 | ELSA VELA | RENT #223 DOMINION ESTATES | 1222-000 | $650.00 | | $33,844.13 |
| 01/12/10 | 3 | FRANCISCO MARTINEZ | RENT #206 DOMINION ESTATES | 1222-000 | $575.00 | | $34,419.13 |
| 01/12/10 | 3 | KRISTEN MICHELE FOX | RENT DOMINION ESTATES | 1222-000 | $525.00 | | $34,944.13 |

Page Subtotals:                                   $7,310.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/10 | 3 | OMAR BELTRAN | RENT #210 DOMINION ESTATES | 1222-000 | $500.00 | | $35,444.13 |
| 01/12/10 | 3 | OMAR BELTRAN | RENT #210 DOMINION ESTATES | 1222-000 | $100.00 | | $35,544.13 |
| 01/12/10 | 3 | OMAR BELTRAN | RENT BALANCE #210 DOMINION ESTATES | 1222-000 | $50.00 | | $35,594.13 |
| 01/14/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,000.00 | $34,594.13 |
| 01/19/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,000.00 | $33,594.13 |
| 01/21/10 | 3 | ANGEL D HINOJOSA | RENT APT #208 DOMINION ESTATES | 1222-000 | $630.00 | | $34,224.13 |
| 01/21/10 | 3 | VANESSA VILLGAS | RENT APT #211 DOMINION ESTATES | 1222-000 | $220.00 | | $34,444.13 |
| 01/21/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $22,077.61 | $12,366.52 |
| 01/21/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $3,391.82 | $8,974.70 |
| 01/22/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $250.00 | $8,724.70 |
| 01/22/10 | 3 | DIANA G. PARTIDA 1200 W. NOLANA #126 MCALLEN, TX 78501 | NSF returned 1/13/10 DOMINION APARTMENTS | 1222-000 | ($650.00) | | $8,074.70 |
| 01/26/10 | 3 | Michael B. Schmidt | cash found in lock box in Dominion Apt office DOMINION | 1222-000 | $200.00 | | $8,274.70 |
| 01/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $1.35 | | $8,276.05 |
| 02/01/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $3,792.98 | $4,483.07 |
| 02/02/10 | 3 | ANGEL D HINOJOSA | STOP PAYMENT  BY PAYEE DOMINION ESTATES | 1222-000 | ($630.00) | | $3,853.07 |
| 02/03/10 | 3 | FROST BANK | CASH RECEIPTS DOMINION ESTATES | 1222-000 | $1,210.00 | | $5,063.07 |
| 02/03/10 | 3 | FROST BANK | CASH RECEIPTS DOMINION APTS | 1222-000 | $835.00 | | $5,898.07 |

Page Subtotals: $2,466.35 $31,512.41

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $2,000.00 | $3,898.07 |
| 02/08/10 | 3 | CHARLES VALDEZ | RENT #201 DOMINION ESTATES | 1222-000 | $475.00 | | $4,373.07 |
| 02/08/10 | 3 | ALDO RAY SMITH | RENT APT #203 DOMINION ESTATES | 1222-000 | $475.00 | | $4,848.07 |
| 02/08/10 | 3 | ELSA VELA | RENT APT #223 DOMINION ESTATES | 1222-000 | $650.00 | | $5,498.07 |
| 02/08/10 | 3 | KRISTEN MICHELE FOX | RENT #216 DOMINION ESTATES | 1222-000 | $525.00 | | $6,023.07 |
| 02/08/10 | 3 | GUADALUPE TORRES | RENT #204 DOMINION ESTATES | 1222-000 | $560.00 | | $6,583.07 |
| 02/08/10 | 3 | LUZ M VILLA 2916 E. LOCUST ST LAREDO, TX 78048 | RENT #205 DOMINION ESTATES | 1222-000 | $600.00 | | $7,183.07 |
| 02/08/10 | 3 | DAVID COSTELLO | APPLICATION FEE DOMINION ESTATES | 1222-000 | $25.00 | | $7,208.07 |
| 02/08/10 | 3 | DANIEL MARTINEZ | RENT #206 DOMINION ESTATES | 1222-000 | $575.00 | | $7,783.07 |
| 02/08/10 | 3 | DAVID QUINTENILLA | RENT #210 DOMINION ESTATES | 1222-000 | $500.00 | | $8,283.07 |
| 02/08/10 | 3 | DAVID QUINTENILLA | RENT BALANCE #210 DOMINION ESTATES | 1222-000 | $150.00 | | $8,433.07 |
| 02/08/10 | 3 | REBECCA M MARTINEZ 115 EASY STREET SAN JUAN, TX 78589 | RENT #220 DOMINION ESTATES | 1222-000 | $525.00 | | $8,958.07 |
| 02/08/10 | 3 | MARK BARRIOS | RENT #217 DOMINION ESTATES | 1222-000 | $475.00 | | $9,433.07 |
| 02/08/10 | 3 | ROBERT SCHELL | RENT #218 DOMINION ESTATES | 1222-000 | $575.00 | | $10,008.07 |
| 02/08/10 | 3 | ZONIA KEV | RENT #219 DOMINION ESTATES | 1222-000 | $475.00 | | $10,483.07 |
| 02/08/10 | 3 | EDGAR SALAZAR | RENT #214 DOMINION ESTATES | 1222-000 | $500.00 | | $10,983.07 |
| 02/08/10 | 3 | EDGAR SALAZAR | RENT #214 DOMINION ESTATES | 1222-000 | $25.00 | | $11,008.07 |

Page Subtotals: $7,110.00   $2,000.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/10 | 3 | GILBERTO MALDONADO 1511 GUERRA AVE ROMA, TX 78584 | RENT #221 DOMINION ESTATES | 1222-000 | $200.00 | | $11,208.07 |
| 02/08/10 | 3 | MARIA COBOS STE 239 | RENT 239 DOMINION APARTMENTS | 1222-000 | $600.00 | | $11,808.07 |
| 02/08/10 | 3 | MALGORZATA GRABOWSKI | RENT APT 203 DOMINION APARTMENTS | 1222-000 | $600.00 | | $12,408.07 |
| 02/08/10 | 3 | AURORA GARZA 123 W BELL PHARR, TX 78577 | RENT #202 DOMINION APARTMENTS | 1222-000 | $600.00 | | $13,008.07 |
| 02/08/10 | 3 | ALEJANDRO PACHECO, JR. | GATE REMOTE (2) RENEWAL DOMINION APARTMENTS | 1222-000 | $70.00 | | $13,078.07 |
| 02/08/10 | 3 | BEATRICE M OCHOA | APPLICATION FEE DOMINION APARTMENTS | 1222-000 | $25.00 | | $13,103.07 |
| 02/08/10 | 3 | ALEX RODRIGUEZ | RENT #215 DOMINION APARTMENTS | 1222-000 | $600.00 | | $13,703.07 |
| 02/08/10 | 3 | MARIA G. MYRA | RENT #231 DOMINION APARTMENTS | 1222-000 | $500.00 | | $14,203.07 |
| 02/08/10 | 3 | MARIA G. MYRA | RENT BALANCE #231 DOMINION APARTMENTS | 1222-000 | $100.00 | | $14,303.07 |
| 02/08/10 | 3 | MARIA GONZALEZ | RENT #206 DOMINION APARTMENTS | 1222-000 | $500.00 | | $14,803.07 |
| 02/08/10 | 3 | MARIA GONZALEZ | RENT BALANCE #206 DOMINION APARTMENTS | 1222-000 | $100.00 | | $14,903.07 |
| 02/08/10 | 3 | BLANCA E MARTINEZ 920 n. SSND ST MCALLEN, TX 78501 | RENT #230 DOMINION APARTMENTS | 1222-000 | $600.00 | | $15,503.07 |
| 02/08/10 | 3 | MARIA ESTHER TORREX | APT #225 DOMINION APARTMENTS | 1222-000 | $600.00 | | $16,103.07 |
| 02/08/10 | 3 | AARON E. PENZ | RENT #222 DOMINION APARTMENTS | 1222-000 | $575.00 | | $16,678.07 |
| 02/08/10 | 3 | HOMERO LOZAOYA | RENT #233 DOMINION APARTMENTS | 1222-000 | $600.00 | | $17,278.07 |
| 02/08/10 | 3 | MANUEL R. BALDERAS | RENT #208 DOMINION APARTMENTS | 1222-000 | $600.00 | | $17,878.07 |

Page Subtotals: $6,870.00 $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/10 | 3 | SERGIO RUIZ-ESPARZA | RENT 3224 DOMINION APARTMENTS | 1222-000 | $550.00 | | $18,428.07 |
| 02/08/10 | 3 | JAMIE GAMEZ | RENT #220 DOMINION APARTMENTS | 1222-000 | $100.00 | | $18,528.07 |
| 02/08/10 | 3 | ERIKA GUERRA | RENT #207 DOMINION APARTMENTS | 1222-000 | $600.00 | | $19,128.07 |
| 02/08/10 | 3 | HECTOR DELEON | RENT #214 DOMINION APARTMENTS | 1222-000 | $500.00 | | $19,628.07 |
| 02/08/10 | 3 | HECTOR DELEON | RENT BALANCE #214 DOMINION APARTMENTS | 1222-000 | $100.00 | | $19,728.07 |
| 02/08/10 | 3 | SISTER GUADALUPE HERRERA | RENT #213 DOMINION APARTMENTS | 1222-000 | $525.00 | | $20,253.07 |
| 02/08/10 | 3 | SISTER GUADALUPE HERRERA | RENT #213 DOMINION APARTMENTS | 1222-000 | $625.00 | | $20,878.07 |
| 02/08/10 | 3 | TAJUL S CHOWDHURY 2637 CORNERSTONE EDINBURG, TX 78539 | RENT #204 DOMINION APARTMENTS | 1222-000 | $600.00 | | $21,478.07 |
| 02/08/10 | 3 | VERONICA GARCIA | RENT #201 DOMINION APARTMENTS | 1222-000 | $500.00 | | $21,978.07 |
| 02/08/10 | 3 | VERONICA GARCIA | RENT BALANCE #201 DOMINION APARTMENTS | 1222-000 | $75.00 | | $22,053.07 |
| 02/08/10 | 3 | MARTHA PATRICIA CHARLES 3109 GOLDCREST MCALLEN, TX 78504 | RENT #205 DOMINION APARTMENTS | 1222-000 | $600.00 | | $22,653.07 |
| 02/08/10 | 3 | JAMIE GAMEZ | RENT BALANCE #220 DOMINION APARTMENTS | 1222-000 | $500.00 | | $23,153.07 |
| 02/08/10 | 3 | ANIL A UTTAMCHANDANI | RENT #223 DOMINION APARTMENTS | 1222-000 | $600.00 | | $23,753.07 |
| 02/08/10 | 3 | CORRINE CHAVANA | RENT #212 DOMINION APARTMENTS | 1222-000 | $600.00 | | $24,353.07 |
| 02/08/10 | 3 | MANUEL GUERRA III 121 E. QUAMASIA MCALLEN, tX 78504 | RENT #209 DOMINION APARTMENTS | 1222-000 | $600.00 | | $24,953.07 |
| 02/08/10 | 3 | SISTER GUADALUPE HERRERA | WRONG AMOUNT ENTERED DOMINION APARTMENTS | 1222-000 | ($525.00) | | $24,428.07 |

UST Form 101-7-TDR (10/1/2010) *(Page: 170)*

Page Subtotals: $6,550.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/10 | 3 | David Sandoval | rent #209 DOMINION ESTATES | 1222-000 | $650.00 | | $25,078.07 |
| 02/11/10 | 3 | MARIA G. GARZA | RENT APT #237 DOMINION APTS. | 1222-000 | $630.00 | | $25,708.07 |
| 02/11/10 | 3 | CHRIS ARRIGA | RENT APT 210 DOMINION APTS | 1222-000 | $600.00 | | $26,308.07 |
| 02/11/10 | 3 | FROST BANK | CASH RECEIPTS DOMINION EST DOMINION ESTATES | 1222-000 | $2,575.00 | | $28,883.07 |
| 02/11/10 | 3 | FROST BANK | CASH RECEIPTS DOMINION APTS DOMINION APTS | 1222-000 | $2,350.00 | | $31,233.07 |
| 02/11/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $3,335.32 | $27,897.75 |
| 02/16/10 | 3 | Dominion #211 | rent #211 Estates Dominion estates | 1222-000 | $500.00 | | $28,397.75 |
| 02/16/10 | 3 | Dominion #211 | rent #211 Estates Dominion estates | 1222-000 | $145.00 | | $28,542.75 |
| 02/22/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $23,321.41 | $5,221.34 |
| 02/26/10 | 3 | CONNYS D CAMPBELL 1203 CANADIAN DR. PHARR, TX  78577-7794 | APPLICATION FEE DOMINION | 1222-000 | $25.00 | | $5,246.34 |
| 02/26/10 | 3 | OSCAR GUTERRIEZ | RENT APT #224 DOMINION ESTATES | 1222-000 | $700.00 | | $5,946.34 |
| 02/26/10 | 3 | FREO CARRIERS LLC 909 E. ESPERANZA STE C MCALLEN, TX | RENT #217 DOMINION APTS | 1222-000 | $570.00 | | $6,516.34 |
| 02/26/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.89 | | $6,517.23 |
| 03/01/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,344.35 | $5,172.88 |
| 03/05/10 | 3 | Frost Bank | Cash receipts for rent DOMINION APTS. | 1222-000 | $1,190.00 | | $6,362.88 |

UST Form 101-7-TDR (10/1/2010) *(Page: 171)*

Page Subtotals: $9,935.89  $28,001.08

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/10 | 3 | FROST BANK | CASH FOR RENT PUT IN CHAIR BY LILY SANTANA CASH RECEIPTS FOR RENT / PUT IN CHAIR IN DOMINION OFFICE BY LILY SANTANA | 1222-000 | $2,400.25 | | $8,763.13 |
| 03/08/10 | 3 | APT #220 | RENT # 220 DOMINION APTS | 1222-000 | $600.00 | | $9,363.13 |
| 03/08/10 | 3 | FRE CARRIERS LLC | RENT #217 DOMINION APTS | 1222-000 | $600.00 | | $9,963.13 |
| 03/08/10 | 3 | ANIL A UTTAMCHANDANI | RENT # DOMINION APTS | 1222-000 | $600.00 | | $10,563.13 |
| 03/08/10 | 3 | APT #233 | RENT APT #233 DOMINION APTS | 1222-000 | $600.00 | | $11,163.13 |
| 03/08/10 | 3 | ALEX RODRIGUEZ | RENT #215 DOMINION APTS | 1222-000 | $600.00 | | $11,763.13 |
| 03/08/10 | 3 | BLANCA E MARTINEZ 920  N. 22ND ST MCALLEN 78501 | RENT # DOMINION APTS | 1222-000 | $600.00 | | $12,363.13 |
| 03/08/10 | 3 | APT #210 | RENT APT #210 DOMINION APTS | 1222-000 | $600.00 | | $12,963.13 |
| 03/08/10 | 3 | MARIA F. COBOS | RENT #239 DOMINION APTS | 1222-000 | $600.00 | | $13,563.13 |
| 03/08/10 | 3 | MARIA ESTHER TORRES | RENT APT #225 DOMINION APTS | 1222-000 | $600.00 | | $14,163.13 |
| 03/08/10 | 3 | JESSICA PAMELA BALDERAS | RENT APT #208 DOMINION APTS | 1222-000 | $600.00 | | $14,763.13 |
| 03/08/10 | 3 | AARON E. PETRA | RENT #222 DOMINION APTS | 1222-000 | $600.00 | | $15,363.13 |
| 03/08/10 | 3 | SERGIO RUIZ-ESPARZA | RENT #224 DOMINION APTS | 1222-000 | $550.00 | | $15,913.13 |
| 03/08/10 | 3 | MARIA G. MEJIA | RENT #231 DOMINION APTS | 1222-000 | $500.00 | | $16,413.13 |
| 03/08/10 | 3 | MARIA G. MEJIA | RENT BALANCE FOR APT. #231 DOMINION APTS | 1222-000 | $100.00 | | $16,513.13 |

Page Subtotals: $10,150.25 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun

**Exhibit 9**

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/08/10 | 3 | SISTER GUADALUPE HERRERA | RENT #213 DOMINION APTS | 1222-000 | $625.00 | | $17,138.13 |
| 03/08/10 | 3 | ADRIANNA | RENT #234 DOMINION APTS | 1222-000 | $500.00 | | $17,638.13 |
| 03/08/10 | 3 | ADRIANNA R | RENT BALANCE #239 DOMINION APTS | 1222-000 | $100.00 | | $17,738.13 |
| 03/08/10 | 3 | APT 206 | RENT APT #206 DOMINION APTS | 1222-000 | $500.00 | | $18,238.13 |
| 03/08/10 | 3 | APT 206 | RENT BALANCE APT #206 DOMINION APTS | 1222-000 | $100.00 | | $18,338.13 |
| 03/08/10 | 3 | CORRINE CHAVANA | RENT #212 DOMINION APTS | 1222-000 | $600.00 | | $18,938.13 |
| 03/08/10 | 3 | MALGORZATA GRABOWSKI | RENT APT #203 DOMINION APTS | 1222-000 | $600.00 | | $19,538.13 |
| 03/08/10 | 3 | ZONIA L. KOU PO BOX 4549 MCALLEN, TX 78502 | RENT APT #210 DOMINION ESTATES | 1222-000 | $475.00 | | $20,013.13 |
| 03/08/10 | 3 | NOA ADEI NIKONI | RENT #222 DOMINION ESTATES | 1222-000 | $600.00 | | $20,613.13 |
| 03/08/10 | 3 | ROBERT SCHELL | RENT #218 DOMINION ESTATES | 1222-000 | $575.00 | | $21,188.13 |
| 03/08/10 | 3 | APT #210 | RENT APT 210 DOMINION ESTATES | 1222-000 | $650.00 | | $21,838.13 |
| 03/08/10 | 3 | ELSA VELA | RENT APT #223 DOMINION ESTATES | 1222-000 | $500.00 | | $22,338.13 |
| 03/08/10 | 3 | ELSA VELA | RENT BALANCE 3223 DOMINION ESTATES | 1222-000 | $150.00 | | $22,488.13 |
| 03/08/10 | 3 | APT 214 | RENT APT #214 DOMINION ESTATES | 1222-000 | $500.00 | | $22,988.13 |
| 03/08/10 | 3 | APT 214 | RENT BALANCE #214 DOMINION ESTATES | 1222-000 | $25.00 | | $23,013.13 |
| 03/08/10 | 3 | MALDONADO 1511 GUERRA AVE. ROMA tX 78584 | RENT DOMINION ESTATES | 1222-000 | $200.00 | | $23,213.13 |
| 03/08/10 | 3 | APT 201 | RENT APT 201 DOMINION ESTATES | 1222-000 | $475.00 | | $23,688.13 |

Page Subtotals: $7,175.00   $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/08/10 | 3 | APT 217 | RENT #217 DOMINION ESTATES | 1222-000 | $475.00 | | $24,163.13 |
| 03/08/10 | 3 | DAVID SANDOVAL | RENT DOMINION ESTATES | 1222-000 | $650.00 | | $24,813.13 |
| 03/09/10 | 3 | GUADALUPE TORRES | RENT 3204 DOMINION ESTATES | 1222-000 | $490.00 | | $25,303.13 |
| 03/09/10 | 3 | REBECCA M. MARTINEZ 115 EASY STREET SAN JUAN, TX 78589 | RENT #220 DOMINION ESTATES | 1222-000 | $525.00 | | $25,828.13 |
| 03/09/10 | 3 | LUZ MARIA VILLA 4303 PATRIOT DT LAREDO, TX 78045 | RENT #205 DOMINION ESTATES | 1222-000 | $600.00 | | $26,428.13 |
| 03/09/10 | 3 | VENNESA VILLEGAS | RENT #211 DOMINION ESTATES | 1222-000 | $400.00 | | $26,828.13 |
| 03/09/10 | 3 | FRANCISCO MARTINEZ | RENT #206 DOMINION ESTATES | 1222-000 | $575.00 | | $27,403.13 |
| 03/09/10 | 3 | APT 214 | RENT #214 DOMINION APTS | 1222-000 | $100.00 | | $27,503.13 |
| 03/09/10 | 3 | APT 214 | RENT BALANCE #214 DOMINION APTS | 1222-000 | $500.00 | | $28,003.13 |
| 03/09/10 | 3 | ERIKA M. GUERRA | RENT #207 DOMINION APTS | 1222-000 | $600.00 | | $28,603.13 |
| 03/09/10 | 3 | VERONICA V. GARCIA | RENT APT 201 DOMINION APTS | 1222-000 | $575.00 | | $29,178.13 |
| 03/09/10 | 3 | BRENDA SILGUERO | RENT #226 DOMINION APTS | 1222-000 | $600.00 | | $29,778.13 |
| 03/09/10 | 3 | MANUEL GUERRA III | RENT APT #209 DOMINION APTS | 1222-000 | $600.00 | | $30,378.13 |
| 03/09/10 | 3 | AURORA GARZA 123 W BELL AVE PHARR, TX 78577 | RENT #202 DOMINION APTS | 1222-000 | $100.00 | | $30,478.13 |
| 03/09/10 | 3 | MARTHA P. CHARLES | RENT #205 DOMINION APTS | 1222-000 | $600.00 | | $31,078.13 |
| 03/10/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $2,200.00 | $28,878.13 |

Page Subtotals:   $7,390.00   $2,200.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds for Insurance | 9999-000 | | $1,800.00 | $27,078.13 |
| 03/18/10 | 3 | Apt #202 | Rent #202 ALDO SMITH ESTATES | 1222-000 | $500.00 | | $27,578.13 |
| 03/18/10 | 3 | KRISTEN MICHELE FOX 1708 JONQUIL AVE MISSION, TX 78572 | RENT #216 ESTATES | 1222-000 | $570.00 | | $28,148.13 |
| 03/18/10 | 3 | ALDO SMITH | RENT #202 BALANCE ESTATES | 1222-000 | $20.00 | | $28,168.13 |
| 03/18/10 | 3 | TAJUL S CHOWDHURY 2637 Cornerstone blvd Edinburg, Tx 78539-8479 | RENT #204 DOMINION APTS | 1222-000 | $645.00 | | $28,813.13 |
| 03/18/10 | 3 | MONICA D ZAMARRIPA | RENT APT #229 DOMINION APTS | 1222-000 | $640.00 | | $29,453.13 |
| 03/18/10 | 3 | LIZETTE LUCIO 1906 W. TEXAS DR. SAN JUAN, TX 78589 | RENT #211 DOMINION APTS | 1222-000 | $500.00 | | $29,953.13 |
| 03/18/10 | 3 | LIZETTE LUCIO 1906 W. TEXAS DR. SAN JUAN, TX 78589 | APPLICATION FEE #211 DOMINION APTS | 1222-000 | $20.00 | | $29,973.13 |
| 03/19/10 | 3 | FROST BANK | CASH RECEIPTS DOMINION APTS DOMINION APTS | 1222-000 | $1,825.00 | | $31,798.13 |
| 03/19/10 | 3 | FROST BANK | CASH RECEIPTS FOR DOMINION ESTATES DOMINION APARTMENTS | 1222-000 | $1,750.00 | | $33,548.13 |
| 03/19/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $4,544.61 | $29,003.52 |
| 03/25/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $181.12 | $28,822.40 |
| 03/30/10 | 3 | MONICA D ZAMARRIPA | return reason not-sufficient funds 3/24/2010 DOMINION APTS | 1222-000 | ($640.00) | | $28,182.40 |

UST Form 101-7-TDR (10/1/2010) *(Page: 175)*

Page Subtotals: $5,830.00 $6,525.73

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/10 | 3 | Ramiro J. Dehoyos Jr. Randy Dehoyos 1001 E Fern Ave Apt 316 McAllen, Tx 78501-1493 | Rent #213 DOMINION ESTATES | 1222-000 | $927.50 | | $29,109.90 |
| 03/31/10 | 3 | ZONIA L. KOU PO BOX 4549 MCALLEN, TX 78502 | RENT APT #219 DOMINION ESTATES | 1222-000 | $475.00 | | $29,584.90 |
| 03/31/10 | 3 | VANESSA VILLEGAS | RENT APT#211 DOMINION ESTATES | 1222-000 | $200.00 | | $29,784.90 |
| 03/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.65 | | $29,786.55 |
| 04/05/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $3,300.00 | $26,486.55 |
| 04/12/10 | 3 | REBECCA M. MARTINEZ 115 EASY STREET SAN JUAN, TX  78589 | RENT APT #525 DOMINION ESTATES | 1222-000 | $525.00 | | $27,011.55 |
| 04/12/10 | 3 | NIKER, NAATDEI | RENT APT #222 DOMINION ESTATES | 1222-000 | $600.00 | | $27,611.55 |
| 04/12/10 | 3 | ROBRERT SCHELL | RENT APT #218 DOMINION ESTATES | 1222-000 | $575.00 | | $28,186.55 |
| 04/12/10 | 3 | VANESSA VILLEGAS | RENT #211 DOMINION ESTATES | 1222-000 | $300.00 | | $28,486.55 |
| 04/12/10 | 3 | CARLOS VALDEZ | RENT APT #201 DOMINION ESTATES | 1222-000 | $475.00 | | $28,961.55 |
| 04/12/10 | 3 | FRANCISCO MARTINEZ | RENT #206 DOMINION ESTATES | 1222-000 | $575.00 | | $29,536.55 |
| 04/12/10 | 3 | DAVID SANDOVAL | RENT APT #209 DOMINION ESTATES | 1222-000 | $650.00 | | $30,186.55 |
| 04/12/10 | 3 | EDGAR SALAZAR | RENT APT #214 DOMINION ESTATES | 1222-000 | $500.00 | | $30,686.55 |
| 04/12/10 | 3 | EDGAR SALAZAR | RENT APT #214 bALANCE DOMINION ESTATES | 1222-000 | $25.00 | | $30,711.55 |
| 04/12/10 | 3 | OMAR BELTRAN | RENT #210 DOMINION ESTATES | 1222-000 | $325.00 | | $31,036.55 |

Page Subtotals:                   $6,154.15          $3,300.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261                                                    Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee        Exhibit 9
Case Name: MAR-ROX, INC.                                             Bank Name: Union Bank
                                                                     Account Number/CD#: XXXXXX5060
                                                                     UBOC - DOMINION APTS & Estates Money Market Accoun
Taxpayer ID No: XX-XXX3713                                           Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/10 | 3 | OMAR BELTRAN | RENT APT #210 DOMINION ESTATES | 1222-000 | $325.00 | | $31,361.55 |
| 04/12/10 | 3 | MARK BARRIOS | RENT APT #217 DOMINION ESTATES | 1222-000 | $475.00 | | $31,836.55 |
| 04/12/10 | 3 | LUZ M. VILLA 2916 E LOCUST LAREDO, TX 78048-1411 | RENT APT #205 DOMINION ESTATES | 1222-000 | $300.00 | | $32,136.55 |
| 04/12/10 | 3 | ELSA VELA | RENT APT #223 DOMINION ESTATES | 1222-000 | $650.00 | | $32,786.55 |
| 04/12/10 | 3 | IRMA MALDONADO 1511 GUERRA ROMA, TX 78584 | RENT APT #221 1/3 RENT DOMINION ESTATES | 1222-000 | $200.00 | | $32,986.55 |
| 04/12/10 | 3 | ALTO SMITH | RENT APT #202 DOMINION ESTATES | 1222-000 | $475.00 | | $33,461.55 |
| 04/12/10 | 3 | KRISTEN MICHELE FOX 1708 JONQUIL MISSION, TX 78572 | RENT BALANCE #216 DOMINION ESTATES | 1222-000 | $25.00 | | $33,486.55 |
| 04/12/10 | 3 | SUAN FOX 6916 N. 1ST ST MCALLEN, TX 78504 | RENT #216 DOMINION ESTATES | 1222-000 | $525.00 | | $34,011.55 |
| 04/12/10 | 3 | HOMERO LOZOYA | RENT APT 233 DOMINION APTS | 1222-000 | $600.00 | | $34,611.55 |
| 04/12/10 | 3 | CYNTHIA CASANOVA 3500 N. BACARFI DR. PHARR, TX 78577 | RENT APT #202, GATE CONTROL & DEPOSIT DOMINION APTS | 1222-000 | $870.00 | | $35,481.55 |
| 04/12/10 | 3 | AARONE PENA | RENT APT #222 DOMINION APTS | 1222-000 | $600.00 | | $36,081.55 |
| 04/12/10 | 3 | JESSICA PAMELA BALDERAS | RENT APT #208 DOMINION APTS | 1222-000 | $600.00 | | $36,681.55 |
| 04/12/10 | 3 | LAURALE L RUIZ-ESPARZA | RENT APT #224 DOMINION APTS | 1222-000 | $600.00 | | $37,281.55 |
| 04/12/10 | 3 | ZUGEY MENDIOLA | RENT #234 DOMINION APTS | 1222-000 | $500.00 | | $37,781.55 |
| 04/12/10 | 3 | ZUGEY MENDIOLA | RENT BALANCE #234 DOMINION APTS | 1222-000 | $100.00 | | $37,881.55 |

UST Form 101-7-TDR (10/1/2010) *(Page: 177)*                Page Subtotals:                          $6,845.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5060

UBOC - DOMINION APTS & Estates Money Market Accoun

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/10 | 3 | HIEN NGO 5941 FM 2920 STE b SPRING, TX 77388 | RENT 3 MONTHS APT 240/MAY-JULY DOMINION APTS | 1222-000 | $1,800.00 | | $39,681.55 |
| 04/12/10 | 3 | BLANCA E. MARTINEZ | RENT APT #230 DOMINION APTS | 1222-000 | $600.00 | | $40,281.55 |
| 04/12/10 | 3 | MARIA G. MEJIA | RENT APT #231 DOMINION APTS | 1222-000 | $500.00 | | $40,781.55 |
| 04/12/10 | 3 | MARIA G. MEJIA | RENT #231 BALANCE DOMINION APTS | 1222-000 | $100.00 | | $40,881.55 |
| 04/12/10 | 3 | MARIA ESTER TORRES-LUGO | RENT #225 DOMINION APTS | 1222-000 | $600.00 | | $41,481.55 |
| 04/12/10 | 3 | FREO CARRIERS LLC | RENT APT #217 DOMINION APTS | 1222-000 | $600.00 | | $42,081.55 |
| 04/12/10 | 3 | SISTER M GUADALUPE HERRERA | RENT #213 DOMINION APTS | 1222-000 | $625.00 | | $42,706.55 |
| 04/12/10 | 3 | MARIA GONZALEZ | RENT APT #206 DOMINION APTS | 1222-000 | $100.00 | | $42,806.55 |
| 04/12/10 | 3 | MARIA GONZALEZ | RENT BALANCE #206 DOMINION APTS | 1222-000 | $500.00 | | $43,306.55 |
| 04/12/10 | 3 | MALGORZATA GRABOWSKI | RENT APT 203 DOMINION APTS | 1222-000 | $600.00 | | $43,906.55 |
| 04/12/10 | 3 | MANUEL GUERRA III | RENT #209 DOMINION APTS | 1222-000 | $600.00 | | $44,506.55 |
| 04/12/10 | 3 | ERICA ARRIAGAO | RENT APT #210 DOMINION APTS | 1222-000 | $600.00 | | $45,106.55 |
| 04/12/10 | 3 | ERICKA M. GUERRA 2301 N. MCCOLL LOT 92 MCALLEN, TX 78501 | RENT #207 DOMINION APTS | 1222-000 | $600.00 | | $45,706.55 |
| 04/12/10 | 3 | THELMA GARZA | RENT #214 DOMINION APTS | 1222-000 | $500.00 | | $46,206.55 |
| 04/12/10 | 3 | THELMA GARZA | RENT BALANCE #214 DOMINION APTS | 1222-000 | $100.00 | | $46,306.55 |
| 04/12/10 | 3 | MARIA COBOS | RENT APT 239 DOMINION APTS | 1222-000 | $300.00 | | $46,606.55 |
| 04/12/10 | 3 | CORRINE CHAVANA | RENT #212 DOMINION APTS | 1222-000 | $600.00 | | $47,206.55 |

Page Subtotals: $9,325.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/10 | 3 | MARTHA PATRICIA CHARLES 3109 GOLDCREST MCALLEN, TX 78504 | RENT #APT 205 DOMINION APTS | 1222-000 | $575.00 | | $47,781.55 |
| 04/12/10 | 3 | ANIL A UTTAMCHANDANI | RENT APT #223 DOMINION APTS | 1222-000 | $600.00 | | $48,381.55 |
| 04/12/10 | 3 | VERONICA GARCIA | RENT APT #201 DOMINION APTS | 1222-000 | $575.00 | | $48,956.55 |
| 04/12/10 | 3 | BRENDA LEE SILGUERO | RENT APT #226 DOMINION APTS | 1222-000 | $600.00 | | $49,556.55 |
| 04/12/10 | 3 | JUANITA GOMEZ | RENT APT #220 DOMINION APTS | 1222-000 | $500.00 | | $50,056.55 |
| 04/12/10 | 3 | JUANITA GOMEZ | RENT BALANCE #220 DOMINION APTS | 1222-000 | $100.00 | | $50,156.55 |
| 04/12/10 | 3 | LIZETTE LUCIO 1906 W. TEXAS DR. SAN JUAN, TX 78589 | RENT #211 DOMINION APTS | 1222-000 | $600.00 | | $50,756.55 |
| 04/12/10 | 3 | CYNTHIA CASANOVA | APPLICATION FEE #202 DOMINION APTS | 1222-000 | $35.00 | | $50,791.55 |
| 04/14/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,100.00 | $49,691.55 |
| 04/15/10 | 4001 (3) | Lizette Lucio | corrected the wrong way Amount deposited was $20.00 correct amount should have been $25.00 | 1222-000 | $5.00 | | $49,696.55 |
| 04/15/10 | 4001 (3) | Lizette Lucio | Correct Deposit #454 Amount deposited was $20.00 correct amount should have been $25.00 | 1222-000 | ($5.00) | | $49,691.55 |
| 04/15/10 | | Transfer to Acct# XXXXXX5338 | Transfer of Funds Texas Workforce payment | 9999-000 | | $70.23 | $49,621.32 |
| 04/16/10 | 3 | UNION BANK OF CALIFORNIA LIZETTE LUCIO | CORRECT DEPOSIT #454 AMOUNT CORRECT AMOUNT | 1222-000 | $5.00 | | $49,626.32 |
| 04/16/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,366.45 | $48,259.87 |

Page Subtotals: $3,590.00   $2,536.68

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5060
UBOC - DOMINION APTS & Estates Money Market Accoun
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/10 | 3 | FROST BANK | CASH RECEIPTS DOMINION ESTATES DOMINION ESTATES | 1222-000 | $3,236.00 | | $51,495.87 |
| 04/20/10 | 3 | FROST BANK | CASH RECEIPTS FOR DOMINION APARTMENTS DOMINION APARTMENTS Deposit should have Been $3070.00/ was corrected with a wire transfer from Frost bank | 1222-000 | $2,070.00 | | $53,565.87 |
| 04/22/10 | 3 | GUADALUPE TORRES | RENT APT #204 DOMINION ESTATES | 1222-000 | $600.00 | | $54,165.87 |
| 04/22/10 | 3 | VANESSA VILLEGAS | RENT APT 211 DOMINION ESTATES | 1222-000 | $300.00 | | $54,465.87 |
| 04/23/10 | 3 | CORRINE CHAVANA | returned on 4/16/2010 DOMINION APTS | 1222-000 | ($600.00) | | $53,865.87 |
| 04/26/10 | 3 | Frost Bank | to correct deposit #511 on 4/20/2010 cash receipts DOMINION APTS | 1222-000 | $1,000.00 | | $54,865.87 |
| 04/27/10 | 3 | Luz Maria Villa 4303 Patriot Dt Laredo, Texas 78046 | Rent Apt 205 DOMINION ESTATES | 1222-000 | $300.00 | | $55,165.87 |
| 04/27/10 | 3 | ZONIA L.KOU PO BOX 4549 MCALLEN, TX  78502 | RENT APT 219 DOMINION ESTATES | 1222-000 | $475.00 | | $55,640.87 |
| 04/27/10 | 3 | AMERICAN BANK CASHIER CHECK | APPLICATION FEE,GATE FEE, Omar Garcia - application $25/ Marlin Sosa - gate control DOMINON ESTATES | 1222-000 | $60.00 | | $55,700.87 |
| 04/29/10 | 3 | Corrine Chavana | REplace NSF ck/dep #501 plus $35 fee Dominion Aprts. | 1222-000 | $635.00 | | $56,335.87 |
| 04/29/10 | 3 | Corrine Chavana | Rent Apt #212 May DOMINION APTS | 1222-000 | $600.00 | | $56,935.87 |
| 04/29/10 | 3 | VANESSA VILLEGAS | bALANCE OF RENT #211 DOMINION ESTATES | 1222-000 | $300.00 | | $57,235.87 |
| 04/29/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $2,939.15 | $54,296.72 |

Page Subtotals: $8,976.00   $2,939.15

UST Form 101-7-TDR (10/1/2010) *(Page: 180)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-70261 | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX5060 |
| | | UBOC - DOMINION APTS & Estates Money Market Accoun |
| Taxpayer ID No: XX-XXX3713 | | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/10 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds QUARTERLY EMPLOYEE TAXES | 9999-000 | | $1,520.60 | $52,776.12 |
| 04/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.31 | | $52,779.43 |
| 05/04/10 | 3 | Ruiz-Esparza, Laurale L. | Rent May 1 to May 21 Apt 224 rentee $20 a day | 1222-000 | $420.00 | | $53,199.43 |
| 05/04/10 | 3 | Balderas, Jessica Pamela | Rent Apt#208 Dominion Apts | 1222-000 | $600.00 | | $53,799.43 |
| 05/04/10 | 3 | Nikoi, Naa Adei | rent Apt #222 Dominion Estates | 1222-000 | $600.00 | | $54,399.43 |
| 05/10/10 | 3 | Frost Bank | Cash Receipts for Dominon apts DOMINION APARTMENTS | 1222-000 | $2,271.00 | | $56,670.43 |
| 05/10/10 | 3 | FROST BANK | CASH RECEIPTS DOMINOIN ESTATES DOMINION ESTATES | 1222-000 | $1,774.00 | | $58,444.43 |
| 05/19/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $1,505.48 | $56,938.95 |
| 05/21/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $15,662.58 | $41,276.37 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.94 | | $41,280.31 |
| 06/01/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $4,784.64 | $36,495.67 |
| 06/18/10 | | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | | $71.74 | $36,423.93 |
| 06/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.33 | | $36,427.26 |
| 07/14/10 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds for 941 taxes | 9999-000 | | $609.00 | $35,818.26 |
| 07/15/10 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds TWC taxes | 9999-000 | | $101.40 | $35,716.86 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.08 | | $35,719.94 |

| | | | Page Subtotals: | | $5,678.66 | $24,255.44 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-70261                                                  Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee      Exhibit 9
Case Name:  MAR-ROX, INC.                                                Bank Name:  Union Bank
                                                                Account Number/CD#:  XXXXXX5060
                                                                UBOC - DOMINION APTS & Estates Money Market Accoun
Taxpayer ID No: XX-XXX3713                            Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 10/07/2019                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/10 |  | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 |  | $1,500.76 | $34,219.18 |
| 08/27/10 |  | Transfer to Acct# XXXXXX5079 | Transfer of Funds | 9999-000 |  | $30,000.00 | $4,219.18 |
| 08/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $2.60 |  | $4,221.78 |
| 09/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.15 |  | $4,221.93 |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.15 |  | $4,222.08 |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.16 |  | $4,222.24 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.16 |  | $4,222.40 |
| 01/06/11 | INT | UNION BANK OF CALIFORNIA | Interest | 1270-000 | $0.03 |  | $4,222.43 |
| 01/06/11 |  | Transfer to Acct# XXXXXX5125 | Transfer of Funds to finalize all accounts to general | 9999-000 |  | $4,222.43 | $0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS |  | $317,510.57 | $317,510.57 |
| Less: Bank Transfers/CD's |  | $0.00 | $317,535.57 |
| Subtotal |  | $317,510.57 | ($25.00) |
| Less: Payments to Debtors |  | $0.00 | $0.00 |
| Net |  | $317,510.57 | ($25.00) |

Page Subtotals:                                                   $3.25            $35,723.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5079
UBOC - DOMINION APTSChecking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $3,727.65 | | $3,727.65 |
| 07/20/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $21,950.00 | | $25,677.65 |
| 07/20/09 | 5001 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Acct #0811040003 2924 N. J St Apt. 221 Acct #0901260003 2900 N. J St. Acct #08110400111008 E Daffodil Unit HS Acct #0811040004 1016 E. Daffodil St HM Dominion Apartments $249.88 Dominion Estates $54.13   Pd per order #1115 | 2690-000 | | $304.01 | $25,373.64 |
| 07/20/09 | 5002 | Time Warner Time Warner P.O. Box 650047 Dallas, TX 75265 | #8262 86 001 0045956 Pd per order #1115 2900 N. J. St Dominion Apartments | 2690-000 | | $1,246.56 | $24,127.08 |
| 07/20/09 | 5003 | Calderon, Jesus 3528 La Vista McAllen, TX  78501 | Inv. #650683 Apt #209 & #211 Pd per order #1115 | 2690-000 | | $323.66 | $23,803.42 |
| 07/20/09 | 5004 | McAllen, City of Alarm Division PO Box 220 McAllen, TX 78505-0220 | Customer # 32469/32469 Pd per order #1115 May & June | 2690-000 | | $50.00 | $23,753.42 |
| 07/20/09 | 5005 | Superior Alarms Superior Alarms P. O. Drawer 3097 McAllen, TX 78501 | Inv. A207543 Acct #555836 Pd per order #1115 alarm fee 7/1/09 - 12/31/09 | 2690-000 | | $97.43 | $23,655.99 |
| 07/21/09 | 5006 | Falcon International Bank C/O Richard E.Haynes, II PO Box 450989 Laredo, Texas 78041 | Acct # 4254000712  2900 North J Street. Lots RM Canflor, LP Pd per order #1115 | 4110-000 | | $20,150.00 | $3,505.99 |
| 07/21/09 | 5007 | Falcon International Bank C/O Richard E. Haynes, II PO Box 450989 Lardeo, Texas  78401 | Insurance payment for 2900 J Street, Lots Rm Acct # 4254000712 Canflor, LP  Pd per order #1115 | 2690-000 | | $1,800.00 | $1,705.99 |

Page Subtotals:                    $25,677.65        $23,971.66

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5079 | |
| | UBOC - DOMINION APTSChecking Account | |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/09 | 5008 | LILY SANTANA 2900 N J ST McAllen, Texas | Petty cash Pd per order #1115 DOMINION APRATMENT PETTY CASH | 2690-000 | | $250.00 | $1,455.99 |
| 07/22/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $786.65 | | $2,242.64 |
| 07/22/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $959.26 | | $3,201.90 |
| 07/23/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $26.00 | | $3,227.90 |
| 07/23/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds TO DOMINION APTS FOR BILLS | 9999-000 | $642.25 | | $3,870.15 |
| 07/23/09 | 5009 | McAllen Public Utilities P.O. Box 280 McAllen, TX  78505-0280 | Acct # 26627-106560 - 2900 N.J. St Acct#80935-105874 - 2924 N. J. St Acct#80935-121134 - 1016 E. Daffodil SPRk Acct #80935-121132 - 1008 E. Daffodil SPRK Pd per order #1115 | | | $2,415.25 | $1,454.90 |
| | | Dominion Estates 1008 e. Daffodil spkr | Acct #80935-121132                ($220.30) | 2690-000 | | | |
| | | Dominion Estates 1016 E. Daffodil Spkr | Acct #890935-121134              ($218.68) | 2690-000 | | | |
| | | Dominion Apt. 2924 NJ St | Acct #80935-105874              ($524.85) | 2690-000 | | | |
| | | Dominion Apt 2900 NJ | Act #26627-106560            ($1,451.42) | 2690-000 | | | |
| 07/23/09 | 5010 | Lily Santana 2428 N. 29th Lane McAllen, Texas 78501 | (Final distribution to Claim 103, representing a Payment of 83.87% per court order.) Pay Period 7/10/09 thru 7/23/09 Pd per order #1115 | 2690-000 | | $612.89 | $842.01 |
| 07/23/09 | 5011 | Texas Workforce Commission Asst. Attorney General PO Box 12548 Austin, TX 78711-2548 | EIN 74-2643713 Lily Santana  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  per roder #1115 Pay Period 7/10/09 thru 7/23/09 | 2690-730 | | $19.73 | $822.28 |

Page Subtotals:                          $2,414.16        $3,297.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5079
UBOC - DOMINION APTSChecking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/09 | 5012 | Internal Revenue Service | EIN 74-2643713<br>Lily Santana   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 per order #1115<br>Pay Period 7/10/09 thru 7/23/09 | 2690-720 | | $10.60 | $811.68 |
| 07/23/09 | 5013 | Internal Revenue Service<br>Austin, TX 73301 | EIN 74-2643713<br>Lily Santana   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  per roder #1115<br>Pay Period 7/10/09 thru 7/23/09 | 2690-730 | | $45.31 | $766.37 |
| 07/23/09 | 5014 | Internal Revenue Service<br>Austin, TX 73301 | EIN 74-2643713<br>Lily Santana   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 per order #1115<br>Pay Period 7/10/09 thru 7/23/09 | 2690-730 | | $10.60 | $755.77 |
| 07/23/09 | 5015 | Internal Revenue Service | EIN 74-2643713<br>Lily Santana   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  per order #1115<br>Pay Period 7/10/09 thru 7/23/09 | 2690-720 | | $45.31 | $710.46 |
| 07/23/09 | 5016 | Internal Revenue Service | EIN 74-2643713<br>Lily Santana   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  per order #1115<br>Pay Period 7/10/09 thru 7/23/09 | 2690-720 | | $61.97 | $648.49 |
| 07/23/09 | 5017 | Internal Revenue Service<br>Austin, TX 73301 | EIN 74-2643713<br>Lily Santana   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  per order #1115<br>Pay Period 7/10/09 thru 7/23/09 | 2690-730 | | $5.85 | $642.64 |
| 07/24/09 | 5018 | Sprint<br>Sprint<br>P. O. Box 4191<br>Carol Stream, IL 60197-4191 | Acct # 445811285<br>Pd per order #1115<br>DOMINION CELL | 2690-000 | | $162.69 | $479.95 |
| 07/24/09 | 5019 | At & t<br>P.O. Box 5001<br>Carol Stream, IL 60197-5001 | acct# 956 992-9600 692 2<br>1300 N. 10th  Ste 400<br>McAllen, Tx 78501  Pd per order #1115<br>DOMINION  APARTMENTS LAND PHONE | 2690-000 | | $329.81 | $150.14 |

UST Form 101-7-TDR (10/1/2010) *(Page: 185)*

Page Subtotals:                                    $0.00          $672.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/09 | 5020 | MOBILE MINI I, INC.<br>PO Box 79149<br>Phoenix, AZ   85062-9149 | Acct#199104<br>2924 N "J" St<br>Mcallen Tx   Pd per order<br>#1115<br>DOMINION APARTMETNS<br>STORAGE | 2690-000 | | $122.87 | $27.27 |
| 08/05/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $2,966.38 | | $2,993.65 |
| 08/05/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds  reimburse for petty cash | 9999-000 | $191.53 | | $3,185.18 |
| 08/05/09 | 5016 | Internal Revenue Service | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax.  Pay Period 7/10/09 thru 7/23/09 | 2690-720 | | ($61.97) | $3,247.15 |
| 08/05/09 | 5017 | Internal Revenue Service<br>Austin, TX 73301 | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax.  Pay Period 7/10/09 thru 7/23/09 | 2690-730 | | ($5.85) | $3,253.00 |
| 08/05/09 | 5015 | Internal Revenue Service | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax.  Pay Period 7/10/09 thru 7/23/09 | 2690-720 | | ($45.31) | $3,298.31 |
| 08/05/09 | 5014 | Internal Revenue Service<br>Austin, TX 73301 | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax.  Pay Period 7/10/09 thru 7/23/09 | 2690-730 | | ($10.60) | $3,308.91 |
| 08/05/09 | 5013 | Internal Revenue Service<br>Austin, TX 73301 | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax.  Pay Period 7/10/09 thru 7/23/09 | 2690-730 | | ($45.31) | $3,354.22 |
| 08/05/09 | 5012 | Internal Revenue Service | 940, 941, withholding, put into seperate money market  per IRS  tax guide for quarterly tax.  Pay Period 7/10/09 thru 7/23/09 | 2690-720 | | ($10.60) | $3,364.82 |
| 08/05/09 | 5011 | Texas Workforce Commission<br>Asst. Attorney General<br>PO Box 12548<br>Austin, TX 78711-2548 | taxes put into Money market for quarterly tax purpose  Pay Period 7/10/09 thru 7/23/09 | 2690-730 | | ($19.73) | $3,384.55 |

Page Subtotals:                    $3,157.91        ($76.50)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5079 |
| | UBOC - DOMINION APTSChecking Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds | 9999-000 | | $199.37 | $3,185.18 |
| 08/06/09 | 5024 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | wrong amount to replenish Petty Cash should have been 191.53 | 2690-000 | | ($199.53) | $3,384.71 |
| 08/06/09 | 5021 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | Gross Earnings<br>$730.77<br>Medicare-Employee<br>$10.60<br>Social Security-Employee<br>$45.31<br>FEDERAL INCOME TAX<br>$61.97<br>Net Earnings<br>$612.89<br>Payroll  DOMINION 7/24/09 thru 8/6/09  Pd per order #1115 | 2690-000 | | $612.86 | $2,771.85 |
| 08/06/09 | 5022 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | Contract Labor maintenance for Dominion Apartments<br>pay period ending7/31<br>Pd per order #1115<br>For August | 2690-000 | | $1,000.00 | $1,771.85 |
| 08/06/09 | 5023 | Javier Fernandez<br>2820 S. 23rd<br>McAllen, Texas 78503 | T & J appliances Inv. #1328 $695.<br>Inv. 1333  $95.00        Inv. 1338  $95.00<br>Inv.1341   $160.00<br>Service on A/C for Dominion apartments  Pd per order #1115 | 2690-000 | | $1,045.00 | $726.85 |
| 08/06/09 | 5024 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | Replenish Petty Cash for Dominion apartments | 2690-000 | | $199.53 | $527.32 |
| 08/06/09 | 5025 | Sprint<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | ACCT # 445811285<br>Pd per order #1115<br>JUNE 17 - jULY 16, 2009 | 2690-000 | | $136.39 | $390.93 |
| 08/06/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds for Payroll Tax 7/24-8/6/09 | 9999-000 | | $191.40 | $199.53 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $3,185.02 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/09 | 5026 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | to replenish Petty cash<br>DOMINION APARTMENTS<br>Pd per order #1115<br>REPLACE # 5024 WITH<br>CORRECT PETTY CASH<br>AMOUNT | 2690-000 | | $191.53 | $8.00 |
| 08/12/09 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds for Dominion Expenses | 9999-000 | $6,058.62 | | $6,066.62 |
| 08/12/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds monthly mortgage & insurance | 9999-000 | $20,274.07 | | $26,340.69 |
| 08/13/09 | 5033 | At & t<br>At & t<br>P.O. Box 5001<br>Carol Stream, IL 60197-5001 | 956 922-9600 692 2<br>Pd per order #1115<br>DOMINION TELEPHONE | 2690-000 | | $309.70 | $26,030.99 |
| 08/13/09 | 5027 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | Maintenance contract labor for Dominion<br>Pay period end 8//14/09<br>Pd per order #1115<br>DOMINION MAINTNENACE | 2690-000 | | $1,000.00 | $25,030.99 |
| 08/13/09 | 5028 | Falcon International Bank<br>C/O Richard E. Haynes, II<br>PO Box 450989<br>Lardeo, Texas 78401 | Acct # 4254000712  2900 North<br>J Street. Lots RM<br>Canflor, LP<br>Pd per order #1115 | 4110-000 | | $20,150.00 | $4,880.99 |
| 08/13/09 | 5029 | Falcon International Bank<br>C/O Richard E. Haynes, II<br>PO Box 450989<br>Lardeo, Texas 78401 | Insurance payment for 2900 J<br>Street, Lots Rm<br>Acct # 4254000712<br>Canflor, LP   Pd per order<br>#1115<br>Insurance Dominion | 2690-000 | | $1,800.00 | $3,080.99 |

Page Subtotals: $26,332.69   $23,451.23

UST Form 101-7-TDR (10/1/2010) *(Page: 188)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | Exhibit 9 |
|---|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5079 | |
| | UBOC - DOMINION APTSChecking Account | |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/09 | 5030 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | Gross Earnings<br>  $730.77<br>Medicare-Employee<br>  $10.60<br>Social Security-Employee<br>  $45.31<br>FEDERAL INCOME TAX<br>  $61.97<br>Net Earnings<br>  $612.89<br>Payroll DOMINION pay period<br>8/7/09 thru 8/20/09<br>Pd per order #1115 | 2690-000 | | $612.89 | $2,468.10 |
| 08/13/09 | 5031 | MOBILE MINI I, INC.<br>PO Box 79149<br>Phoenix, AZ   85062-9149 | Acct.#199104<br>Inv#122072212<br>Pd per order #1115<br>Storage unit for DOMINION | 2690-000 | | $122.87 | $2,345.23 |
| 08/13/09 | 5032 | Time Warner<br>Time Warner<br>P.O. Box 650047<br>Dallas, TX 75265 | ACCT#8260 86 001 0045956<br>Pd per order #1115<br>DOMINION APARTMENTS | 2690-000 | | $2,145.83 | $199.40 |
| 08/13/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds PAYROLL<br>TAXES DOMINION | 9999-000 | | $191.40 | $8.00 |
| 08/13/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds PAYROLL<br>TAX FOR DOMINION | 9999-000 | | $8.00 | $0.00 |
| 08/20/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $373.43 | | $373.43 |
| 08/20/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $487.72 | | $861.15 |
| 08/21/09 | 5034 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | Acct#0811040003<br>Bill#B0908100028<br>Pd per order #1115 | | | $373.42 | $487.73 |
| | | Dominion Apartments | Dominion apartments            ($314.42) | 2690-000 | | | |
| | | Dominion estates | ($59.00) | 2690-000 | | | |
| | | | Page Subtotals: | | $861.15 | $3,454.41 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/09 | 5035 | McAllen Public Utilities<br>McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | 80935-121134 $112.49<br>80935-121132 $111.41<br>80935-105874 $263.82<br>Pd per order #1115 | | | $487.72 | $0.01 |
| | | Dominion apartment | #80935-105874                    ($263.82) | 2690-000 | | | |
| | | Dominion estates | Acct 80935-121134 & 80935-121134                    ($223.90) | 2690-000 | | | |
| 08/31/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $775.13 | | $775.14 |
| 09/02/09 | 5036 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | Gross Earnings<br>  $730.77<br>Medicare-Employee<br>  $10.60<br>Social Security-Employee<br>  $45.31<br>FEDERAL INCOME TAX<br>  $61.97<br>Net Earnings<br>  $612.89<br>DOMINION PAY PERIOD<br>8/21/09 THRU 9/3/09  Pd per order #1115 | 2690-000 | | $612.89 | $162.25 |
| 09/02/09 | 5037 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | REIMBURSE PETTY CASH<br>Pd per order #1115<br>DOMINION | 2690-000 | | $44.37 | $117.88 |
| 09/09/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $2,902.26 | | $3,020.14 |
| 09/09/09 | 5038 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | Lawn Maintenance DOMINION APT. $280.00<br> Lawn Maintenance DOMINION ESTATES $270.00  per order #1115<br>DOMINION YARD MAINTENANCE | 2690-000 | | $550.00 | $2,470.14 |
| 09/11/09 | 5042 | at&t<br>PO Box  5001<br>Carol Stream, IL 60197-5001 | INCORRECT AMOUNT DOMINION | 2690-000 | | ($680.61) | $3,150.75 |

Page Subtotals:                                                                         $3,677.39          $1,014.37

UST Form 101-7-TDR (10/1/2010) *(Page: 190)*

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5079
UBOC - DOMINION APTSChecking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/09 | 5039 | PEST LAB<br>3613 Lott Road<br>Donna, TX  78537 | INV. #3680 $346.40<br>DOMINION APTS<br>INV. #3681 $207.84<br>DOMINION ESTATES<br>Pd per order #1115<br>DOMINION ESTATES &<br>DOMINION APTS | | | $554.24 | $2,596.51 |
| | | DOMINION APTS | PEST CONTROL                ($346.40) | 2690-000 | | | |
| | | DOMINION ESTATES | PEST CONTROL INV. #3681    ($207.84) | 2690-000 | | | |
| 09/11/09 | 5040 | T & J Appliances<br>2820 S 23rd<br>McAllen, Texas 78501 | DOMINION apts INV. 1583<br>DOMINION Estates INV. 1588<br>Pd per order #1115<br>DOMINION APTS &<br>DOMINION ESTATES | | | $270.00 | $2,326.51 |
| | | Dominion apts | A/C  Inv. 1583              ($85.00) | 2690-000 | | | |
| | | Dominion Estates | A/C  Inv.1588 coil clean   ($185.00) | 2690-000 | | | |
| 09/11/09 | 5041 | McAllen Public Utilities<br>McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | ACCT# 26627-106560<br>2900 N J ST.<br>Pd per order #1115<br>DOMINION | 2690-000 | | $649.98 | $1,676.53 |
| 09/11/09 | 5042 | at&t<br>PO Box  5001<br>Carol Stream, IL 60197-5001 | acct # 956-992-9600-692 2<br>DOMINION | 2690-000 | | $680.61 | $995.92 |
| 09/11/09 | 5043 | Sprint<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | ACCT. # 445811285<br>MAR-ROX INC. CO<br>Pd per order #1115<br>DOMINION | 2690-000 | | $315.31 | $680.61 |
| 09/11/09 | 5044 | At & t<br>At & t<br>P.O. Box 5001<br>Carol Stream, IL 60197-5001 | Acct 956-922-9600 692 2<br>DOMINION APTS<br>Pd per order #1115<br>DOMINION | 2690-000 | | $370.91 | $309.70 |
| 09/17/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $23,500.00 | | $23,809.70 |

Page Subtotals:                        $23,500.00        $2,841.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5079
UBOC - DOMINION APTSChecking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/09 | 5045 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | Gross Earnings<br>  $730.77<br>Medicare-Employee<br>  $10.60<br>Social Security-Employee<br>  $45.31<br>FEDERAL INCOME TAX<br>  $61.97<br>Net Earnings<br>  $612.89<br>DOMINION PAY PERIOD<br>9/4/09 TO 9/17/09  Pd per<br>order #1115 | 2690-000 | | $612.89 | $23,196.81 |
| 09/17/09 | 5046 | LILY SANTANA | REIMBURSE FOR PETTY<br>CASH<br>Pd per order #1115<br>DOMINION PETTY CASH | 2690-000 | | $397.54 | $22,799.27 |
| 09/17/09 | 5047 | Falcon International Bank<br>C/O Richard E. Haynes, II<br>PO Box 450989<br>Lardeo, Texas  78401 | Acct # 4254000712<br>Conflor, LP<br>Pd per order #1115<br>DOMINION APARTMENTS &<br>DOMINION ESTATES<br>MORTGAGE PAYMENT | 4110-000 | | $20,150.00 | $2,649.27 |
| 09/17/09 | 5048 | Falcon International Bank<br>C/O Richard E. Haynes, II<br>PO Box 450989<br>Lardeo, Texas  78401 | Insurance payment for Acct<br>#4254000712<br>2900 N. J. street lots RM<br>Pd per order #1115<br>DOMINION APARTMENTS &<br>DOMINION ESTATES | 2690-000 | | $1,800.00 | $849.27 |
| 09/18/09 | 5049 | MOBILE MINI I, INC.<br>PO Box 79149<br>Phoenix, AZ   85062-9149 | aCTT. # 199104<br>iNV. 122073807<br>Pd per order #1115<br>DOMINION | 2690-000 | | $122.87 | $726.40 |
| 09/23/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $4,065.53 | | $4,791.93 |
| 09/24/09 | 5050 | T & J Appliances<br>2820 S 23rd<br>McAllen, Texas 78501 | INV. #1156<br>Pd per order #1115<br>DOMINION ESTATES#209 | 2690-000 | | $85.00 | $4,706.93 |

UST Form 101-7-TDR (10/1/2010) *(Page: 192)*

Page Subtotals:                    $4,065.53        $23,168.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5079 | |
| | UBOC - DOMINION APTSChecking Account | |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/09 | 5051 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT #0811040011<br>1008 E. DAFFODIL UNIT HS<br>Pd per order #1115<br>DOMINION ESTATES | 2690-000 | | $33.97 | $4,672.96 |
| 09/24/09 | 5052 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#081104004<br>1016 E, DAFFIDUK ST HM<br>Pd per order #1115<br>DOMINION ESTATES | 2690-000 | | $26.04 | $4,646.92 |
| 09/24/09 | 5053 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0901260003<br>2900 N J ST<br>Pd per order #1115<br>DOMINION APARTMENTS | 2690-000 | | $130.51 | $4,516.41 |
| 09/24/09 | 5054 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT# 0811040003<br>2924 N J ST APT #221<br>Pd per order #1115<br>DOMINION APARTMENT<br>OFFICE | 2690-000 | | $183.09 | $4,333.32 |
| 09/24/09 | 5055 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | MAINTENANCE DOMINION<br>Pd per order #1115<br>MAINTENANCE FOR SEPT<br>DOMINION | 2690-000 | | $1,000.00 | $3,333.32 |
| 09/24/09 | 5056 | Time Warner<br>Time Warner<br>P.O. Box 650047<br>Dallas, TX 75265 | ACCT # 8262860010045956<br>1300 N. 10TH ST STE 400<br>Pd per order #1115<br>DOMINION APARTMENTS | 2690-000 | | $1,703.28 | $1,630.04 |
| 09/24/09 | 5057 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | MAINTENACE LAWN<br>Pd per order #1115<br>LAWN MAINTENANCE<br>DOMINION APARTMENTS<br>AND DOMINION ESTATES | 2690-000 | | $550.00 | $1,080.04 |
| 09/24/09 | 5058 | McAllen Public Utilities<br>McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | ACCT # 80935-105874<br>2924 N. J. ST<br>Pd per order #1115<br>DOMINION APARTMENTS<br>UTILITIES | 2690-000 | | $229.10 | $850.94 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $3,855.99 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/09 | 5059 | McAllen Public Utilities<br>McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | ACCT#80935-121134<br>1016 E. DAFFODIL SPRK<br>Pd per order #1115<br>DOMINON ESTATES<br>UTILITIES | 2690-000 | | $109.79 | $741.15 |
| 09/24/09 | 5060 | Sprint<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | ACCT # 44581285<br>DOMINION<br>Pd per order #1115<br>DOMINION | 2690-000 | | $201.95 | $539.20 |
| 09/24/09 | 5061 | Tenant Tracker<br>PO Drawer 1990<br>McKinney Texas 75070 | INV. 270168<br>ACCT #27858960<br>Pd per order #1115<br>DOMINION | 2690-000 | | $21.32 | $517.88 |
| 09/24/09 | 5062 | McAllen Public Utilities<br>McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | Acct# 80935-121132<br>1008 E. Daffodil SPKR<br>Pd per order #1115<br>DOMINION ESTATES | 2690-000 | | $111.05 | $406.83 |
| 09/30/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $2,696.60 | | $3,103.43 |
| 10/01/09 | 5063 | At & t<br>At & t<br>P.O. Box 5001<br>Carol Stream, IL 60197-5001 | ACCT # 956-992-9600-692-2<br>DOMINION APTS<br>Pd per order #1115<br>DOMINION APARTMENTS | 2690-000 | | $322.32 | $2,781.11 |
| 10/01/09 | 5064 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | $730.77<br>Medicare-Employee<br>$10.60<br>Social Security-Employee<br>$45.31<br>FEDERAL INCOME TAX<br>$61.97<br>Net Earnings<br>$612.89<br>PAY PERIOD 9/18/09 THRU<br>10/01/09 DOMINION<br>APARTMENTS  Pd per order<br>#1115 | 2690-000 | | $612.89 | $2,168.22 |

UST Form 101-7-TDR (10/1/2010) *(Page: 194)*

Page Subtotals: $2,696.60 $1,379.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/09 | 5065 | MOBILE MINI I, INC.<br>PO Box 79149<br>Phoenix, AZ   85062-9149 | #199104<br>INV. 122075371<br>Pd per order #1115<br>DOMINION | 2690-000 | | $122.87 | $2,045.35 |
| 10/01/09 | 5066 | LILY SANTANA<br>DOMINION APARTMENTS<br>2900 N J ST<br>MCALLEN, TEXAS 78501 | REIMBURSE PETTY CASH<br>Pd per order #1115<br>PETTY CASH DOMINION | 2690-000 | | $250.70 | $1,794.65 |
| 10/01/09 | 5067 | McAllen Public Utilities<br>McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | ACCT # 26627-106560767.60<br>2900 N J ST<br>Pd per order #1115<br>DOMINION APT. | 2690-000 | | $767.60 | $1,027.05 |
| 10/02/09 | 5068 | T & J Appliances<br>2820 S 23rd<br>McAllen, Texas 78501 | Inv. 1770<br>Pd per order #1115<br>DOMINION APARTMENTS | 2690-000 | | $185.00 | $842.05 |
| 10/02/09 | 5069 | UNCLE FRANK'S CARPTET OUTLET<br>4 Miles West Exp. 83<br>Palmview, TX 78572 | Inv. 012562<br>Pd per order #1115<br>DOMINION APARTMENTS | 2690-000 | | $435.22 | $406.83 |
| 10/12/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,500.00 | | $1,906.83 |
| 10/12/09 | 5070 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | BASE PAY<br>  $730.77<br>Medicare-Employee<br>  $10.60<br>Social Security-Employee<br>  $45.31<br>FEDERAL INCOME TAX<br>  $61.97<br>Net Earnings<br>  $612.89<br>PAY PERIOD 10/2/09 THRU<br>10/15/09 DOMINION<br>Pd per order #1115 | 2690-000 | | $612.89 | $1,293.94 |
| 10/13/09 | 5071 | LILY SANTANA<br>2900 N J ST.<br>MCALLEN, TX 78501 | REIMBURSE PETTY CASH<br>Pd per order #1115<br>DOMINION PETTY CASH | 2690-000 | | $524.36 | $769.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 195)*

Page Subtotals:                                   $1,500.00        $2,898.64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/09 | 5072 | RIO GRANDE VALLEY APT ASSN. PO BOX 3299 HARLINGEN, TX 78551-3299 | INV. 12815 Pd per order #1115 63% DOMLINGEN APTS 37% DOMION ESTATES | 2690-000 | | $76.99 | $692.59 |
| 10/13/09 | 5073 | JC CANTU SPRINKLER 5811 DANIELLE DR. MISSION, TX  78574 | BACK FLOW TESTING INV. #448 Pd per order #1115 DOMINION | 2690-000 | | $90.00 | $602.59 |
| 10/13/09 | 5074 | T & J Appliances 2820 S 23rd McAllen, Texas 78501 | INV. #1777 Pd per order #1115 DOMINION Estates | 2690-000 | | $125.00 | $477.59 |
| 10/13/09 | 5075 | PEACHTREE 1940 WEST OAK CIRCLE MARIETTA, GA.  30062 | PROPERTY MANAGEMENT INV. P201214500017 ACCT#1038392971 Pd per order #1115 DOMINION | 2690-000 | | $157.00 | $320.59 |
| 10/14/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds MORTGAGE & INS. | 9999-000 | $21,950.00 | | $22,270.59 |
| 10/14/09 | 5076 | Falcon International Bank C/O Richard E. Haynes, II PO Box 450989 Lardeo, Texas 78401 | ACCT #4254000712 Canflor, LP Pd per order #1115 DOMINION APARTMENTS & DOMINION ESTATES | 4110-000 | | $20,150.00 | $2,120.59 |
| 10/14/09 | 5077 | Falcon International Bank C/O Richard E. Haynes, II PO Box 450989 Lardeo, Texas 78401 | INSURANCE FOR ACCT#4254000712 2900 N J St. Lots RM Pd per order #1115 DOMINION APARTMENTS AND DOMINION ESTATERS | 2690-000 | | $1,800.00 | $320.59 |
| 10/20/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $4,763.26 | | $5,083.85 |
| 10/20/09 | 5079 | LILY SANTANA 2900 N J ST. MCALLEN, TX  78501 | REIMBURSE PETTY CASH Pd per order #1115 DOMINION | 2690-000 | | $15.83 | $5,068.02 |
| 10/21/09 | 5080 | Time Warner Time Warner P.O. Box 650047 Dallas, TX 75265 | ACCT#8262 86 001 0045956 2900 N. J ST Pd per order #1115 DOMINION APARTMENTS | 2690-000 | | $1,703.28 | $3,364.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 196)*

Page Subtotals:                                                $26,713.26        $24,118.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5079
UBOC - DOMINION APTSChecking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/09 | 5081 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#80935-105874  2924 N. J. ST Pd per order #1115 DOMINION | 2690-000 | | $202.02 | $3,162.72 |
| 10/21/09 | 5082 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#80935-121132  1008 E. DAFFODIL SPKR Pd per order #1115 DOMINION | 2690-000 | | $105.29 | $3,057.43 |
| 10/21/09 | 5083 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#80935-121134  1016 E DAFFODIL SPRK Pd per order #1115 DOMINION | 2690-000 | | $104.93 | $2,952.50 |
| 10/21/09 | 5084 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040004 1016 E DAFFODIL ST HM Pd per order #1115 DOMINION | 2690-000 | | $25.49 | $2,927.01 |
| 10/21/09 | 5085 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040003 2924 N J ST APT 221 Pd per order #1115 DOMINION | 2690-000 | | $160.43 | $2,766.58 |
| 10/21/09 | 5086 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040011 1008 E. DAFFODIL UNIT HS Pd per order #1115 DOMINION | 2690-000 | | $38.12 | $2,728.46 |
| 10/21/09 | 5087 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0901260003 2900 N J ST Pd per order #1115 DOMINION | 2690-000 | | $143.89 | $2,584.57 |
| 10/21/09 | 5088 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#26627-106560  2900 N J ST Pd per order #1115 DOMINION | 2690-000 | | $713.98 | $1,870.59 |
| 10/21/09 | 5078 | Joe Garza 803 W. Butler Pharr Tx 78577 | MAINTENANCE CONTRACT LABOR Pd per order #1115 DOMINION | 2690-000 | | $1,000.00 | $870.59 |

Page Subtotals: $0.00 $2,494.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/09 | 5089 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN MAINTENANCE<br>DOMINION APARTMENTS &<br>ESTATES<br>Pd per order #1115<br>DOMINION | | | $550.00 | $320.59 |
| | | Hector Valencia | yard man ($280.00) | 2690-000 | | | |
| | | Hector Valencia | yard man ($270.00) | 2690-000 | | | |
| 10/22/09 | | Transfer to Acct# XXXXXX5141 | Transfer of Funds<br>QUARTERLY TAX | 9999-000 | | $132.02 | $188.57 |
| 10/27/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $612.89 | | $801.46 |
| 10/28/09 | 5090 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | BASE PAY<br>  $730.77<br>Medicare-Employee<br>  $10.60<br>Social Security-Employee<br>  $45.31<br>FEDERAL INCOME TAX<br>  $61.97<br>Net Earnings<br>  $612.89<br>PAY PERIOD 10/16 - 10/29/09<br>PAID PER ORDER #1115 | 2690-000 | | $612.89 | $188.57 |
| 10/30/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $317.87 | | $506.44 |
| 10/31/09 | 5091 | LILY SANTANA<br>2900 N J ST.<br>MCALLEN, TX  78501 | REIMBURSE PETTY CASH<br>PD per Order #1115<br>DOMINION PETTY CASH | 2690-000 | | $317.87 | $188.57 |
| 11/10/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,063.35 | | $1,251.92 |

Page Subtotals:                    $1,994.11          $1,612.78

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/09 | 5093 | Lily Santana 2428 N. 29th Lane McAllen, Texas 78501 | BASE PAY  PAY PERIOD 10/30/09 -11/12/09 $730.77 Medicare-Employee $10.60 Social Security-Employee $45.31 FEDERAL INCOME TAX $61.97 Net Earnings      per orde r#1115 DOMINION | 2690-000 | | $612.89 | $639.03 |
| 11/11/09 | 5092 | LILY SANTANA 2900 N J ST. MCALLEN, TX  78501 | REIMBURSE PETTY CASH PD PER ORDER #1115 DOMINION | 2690-000 | | $450.46 | $188.57 |
| 11/19/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $2,694.91 | | $2,883.48 |
| 11/19/09 | 5095 | J & T APPLICANCES 2820 S. 23RD MCALLEN, TEXAS | written wrong DOMINION | 2690-000 | | ($1,075.00) | $3,958.48 |
| 11/19/09 | 5097 | T & J Appliances 2820 S 23rd McAllen, Texas 78501 | INV. 1792, INV. #1794 AND INVOICE DATED 10/29/09 PD PER ORDER #1115 DOMINION Apt expenses | 2690-000 | | $1,075.00 | $2,883.48 |
| 11/20/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $27,696.75 | | $30,580.23 |
| 11/20/09 | 5094 | Joe Garza 803 W. Butler Pharr Tx 78577 | maintenance- contract labor per order #1115 DOMINION | 2690-000 | | $1,000.00 | $29,580.23 |
| 11/20/09 | 5095 | J & T APPLICANCES 2820 S. 23RD MCALLEN, TEXAS | INV. #1792, 1794 & INV. DATED 10/29/09 PD PER ORDER #1115 DOMINION | 2690-003 | | $1,075.00 | $28,505.23 |
| 11/20/09 | 5096 | LILY SANTANA 2900 N J ST. MCALLEN, TX  78501 | REIMBURSE PETTY CASH PD. PER ORDER #1115 DOMINION | 2690-000 | | $619.91 | $27,885.32 |

UST Form 101-7-TDR (10/1/2010) *(Page: 199)*

Page Subtotals:                                                    $30,391.66          $3,758.26

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/09 | 5098 | Falcon International Bank<br>C/O Richard E. Haynes, II<br>6909 SPRINGFIELD AVE<br>PO Box 450989<br>Lardeo, Texas 78401 | Acct #4254000712<br>Canflor, LP<br>Pd per order #1115<br>DOMINION | 4110-000 | | $20,150.00 | $7,735.32 |
| 11/23/09 | 5099 | Falcon International Bank<br>C/O Richard E. Haynes, II<br>6909 SPRINGFIELD AVE<br>PO Box 450989<br>Lardeo, Texas 78401 | INSURANCE DOMINION APTS<br>PD PER ORDER #1115<br>DOMINION | 2690-000 | | $1,800.00 | $5,935.32 |
| 11/23/09 | 5100 | At & t<br>At & t<br>P.O. Box 5001<br>Carol Stream, IL 60197-5001 | 956-992-9600-692-2<br>PD PER ORDER #1115<br>DOMINION | 2690-000 | | $317.98 | $5,617.34 |
| 11/23/09 | 5101 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN MAINTENANCE<br>DOMINION APTS   $280.00<br>LAWN MAINTENANCE<br>DOMINION ESTATES $270.00<br>PD PER ORDER #1115<br>DOMINION | | | $550.00 | $5,067.34 |
| | | Hector Valencia | DOMINION APTS               ($280.00) | 2690-000 | | | |
| | | Hector Valencia | DOMINION ESTATES          ($270.00) | 2690-000 | | | |
| 11/23/09 | 5102 | Time Warner<br>Time Warner<br>P.O. Box 650047<br>Dallas, TX 75265 | ACCT #8262860010045956<br>DOMINION APRTMENTS<br>PD PER ORDER #1115<br>DOMINION APARTMENTS | 2690-000 | | $1,688.54 | $3,378.80 |
| 11/23/09 | 5103 | MOBILE MINI I, INC.<br>PO Box 79149<br>Phoenix, AZ   85062-9149 | ACCT. #199104<br>INV. 122077018<br>PD PER ORDER #1115<br>DOMNION APTS | 2690-000 | | $106.28 | $3,272.52 |
| 11/23/09 | 5104 | J C CANTU SPRINKLERS<br>5811 DANIELLE DR.<br>MISSION, TX 78574 | INV. 000474<br>PD PER ORDER #1115<br>DOMINON APARTMENTS | 2690-000 | | $390.00 | $2,882.52 |
| 11/23/09 | 5105 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT #0901260003<br>2900 N. J ST<br>PD PER ORDER #1115<br>DOMINON APARTMENTS | 2690-000 | | $156.65 | $2,725.87 |

Page Subtotals:                                      $0.00        $25,159.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/09 | 5106 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT# 0811040003 2924 N J ST APT 221 PD PER ORDER #1115 DOMINION APTS | 2690-000 | | $123.41 | $2,602.46 |
| 11/23/09 | 5107 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040004 1016 E. DAFFODIL ST HM PD PER ORDER #1115 DOMINION ESTATES | 2690-000 | | $26.39 | $2,576.07 |
| 11/23/09 | 5108 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT# 0811040011 1008 E. DAFFODIL UNIT HS PD PER ORDER #1115 DOMINION ESTATES | 2690-000 | | $37.34 | $2,538.73 |
| 11/23/09 | 5109 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#80935-105874 2924 N J ST PD PER ORDER #1115 DOMINION APTS | 2690-000 | | $226.46 | $2,312.27 |
| 11/23/09 | 5110 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#26627-106560 2900 N J ST PD PER ORDER #1115 DOMINION APTS | 2690-000 | | $631.14 | $1,681.13 |
| 11/23/09 | 5111 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT # 80935-121134 1016 E. DAFFODIL SPRK PD PER ORDER #1115 DOMINION ESTATES | 2690-000 | | $88.19 | $1,592.94 |
| 11/23/09 | 5112 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#80935-121132 1008 E. DAFFODIL SPKR PD PER ORDER #1115 DOMINION ESTATES | 2690-000 | | $88.19 | $1,504.75 |
| 11/23/09 | 5113 | TENANT TRACKER PO DRAWER 1990 MCKINNEY, TX 75070 | ACCT #27858960 PD PER ORDER #1115 DOMINION | 2690-000 | | $170.56 | $1,334.19 |
| 11/23/09 | 5114 | CPL PEST CONTROL INC. PO BOX 2291 EDINBURG, TX 78541 | INV. 12CP56L119  DOMINION APARTMENTS INV. 12CP56L116 DOMINION ESTATES PD PER ORDER #1115 | | | $514.19 | $820.00 |
| | | CPL PEST CONTROL INC. | DOMINION APARTMENTS        ($324.75) iNV. 12CP56L119 | 2690-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 201)*

Page Subtotals:                                    $0.00          $1,905.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CPL PEST CONTROL INC. | DOMINION ESTATES ($189.44) INV. 12CP56L119 | 2690-000 | | | |
| 11/23/09 | 5115 | LILY SANTANA 2900 N J ST. MCALLEN, TX 78501 | REIMBURSE PETTY CASH PD PER ORDER #1115 DOMINION | 2690-000 | | $86.06 | $733.94 |
| 11/23/09 | 5116 | Lily Santana 2428 N. 29th Lane McAllen, Texas 78501 | BASE PAY  PAY PERIOD 11/13/09 - 11/26/09  $730.77 Medicare-Employee  $10.60 Social Security-Employee  $45.31 FEDERAL INCOME TAX  $61.97 Net Earnings DOMINION pd per order #1115 | 2690-000 | | $612.89 | $121.05 |
| 12/03/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $850.00 | | $971.05 |
| 12/04/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $443.13 | | $1,414.18 |
| 12/04/09 | 5117 | LILY SANTANA 2900 N J ST. MCALLEN, TX 78501 | REIMBURSE PETTY CASH $63.27 2 WATER HEATERS, REPAIR TILE & GLUE $960.00 est. per order #1115 DOMINION APTS | 2690-000 | | $1,023.27 | $390.91 |
| 12/04/09 | 5118 | MOBILE MINI I, INC. PO Box 79149 Phoenix, AZ   85062-9149 | ACCT#199104 INV. 122078726 PD PER ORDER#1115 DOMINION APTS | 2690-000 | | $122.87 | $268.04 |
| 12/04/09 | 5119 | At & t At & t P.O. Box 5001 Carol Stream, IL 60197-5001 | ACCT #956-992-9600-2 PD PER ORDER #1115 DOMINION APTS | 2690-000 | | $268.04 | $0.00 |
| 12/08/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $746.09 | | $746.09 |

Page Subtotals: $2,039.22   $2,113.13

UST Form 101-7-TDR (10/1/2010) *(Page: 202)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/09 | 5120 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | BASE PAY  PAY PERIOD 11/27/09- 12/10/09    $730.77<br>Medicare-Employee  $10.60<br>Social Security-Employee  $45.31<br>FEDERAL INCOME TAX  $61.97<br>Net Earnings<br>pd per order #1115 DOMINION PAY PERIOD 11/27/09 - 12/10/09 | 2690-000 | | $612.89 | $133.20 |
| 12/09/09 | 5121 | Sprint<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | ACCT #445811285<br>PD PER ORDER #1115<br>DOMINION | 2690-000 | | $133.20 | $0.00 |
| 12/14/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,000.00 | | $1,000.00 |
| 12/15/09 | 5122 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | CONTRACT LABOR MAINTENANCE  order #1115<br>DOMINION | 2690-000 | | $1,000.00 | $0.00 |
| 12/18/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $2,374.00 | | $2,374.00 |
| 12/21/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $22,126.92 | | $24,500.92 |
| 12/21/09 | 5123 | Lily Santana<br>2428 N. 29th Lane<br>McAllen, Texas 78501 | BASE PAY  PAY PERIOD 12/11/09-12/25/09  $730.77<br>Medicare-Employee  $10.60<br>Social Security-Employee  $45.31<br>FEDERAL INCOME TAX  $61.97<br>Net Earnings  per order #1115<br>DOMINION PAY PERIOD 12/11/-12/25/09 | 2690-000 | | $612.89 | $23,888.03 |
| 12/21/09 | 5124 | LILY SANTANA<br>2900 N J ST.<br>MCALLEN, TX  78501 | PETTY CASH REIMBURSE per order #1115<br>DOMINION PETTY CASH | 2690-000 | | $97.43 | $23,790.60 |

UST Form 101-7-TDR (10/1/2010) *(Page: 203)*

Page Subtotals:                    $25,500.92        $2,456.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTS Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/09 | 5125 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN MAINTENANCE<br>DOMINION APTS & ESTATES<br>per order #1115<br>DOMINION | | | $550.00 | $23,240.60 |
| | | Hector Valencia | LAWN CARE                  ($280.00) | 2690-000 | | | |
| | | Hector Valencia | LAWN CARE                  ($270.00) | 2690-000 | | | |
| 12/21/09 | 5126 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT #80935-105874<br>2924 N J ST  per roder #1115<br>DOMINION APTS | 2690-000 | | $160.42 | $23,080.18 |
| 12/21/09 | 5127 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT # 26627-106560<br>2900 N. J ST.  per roder #1115<br>DOMINION apts | 2690-000 | | $598.94 | $22,481.24 |
| 12/21/09 | 5128 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT # 0811040003<br>2924 N. J. ST APT 221  per<br>roder #1115<br>DOMINION apts | 2690-000 | | $116.92 | $22,364.32 |
| 12/21/09 | 5129 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT # 0901260003<br>2900 N J ST.  per roder #1115<br>DOMINION apts | 2690-000 | | $170.21 | $22,194.11 |
| 12/21/09 | 5130 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT.# 0811040004<br>1016 E, DAFFODIL ST HM<br>per roder #1115<br>DOMINION ESTATES | 2690-000 | | $27.71 | $22,166.40 |
| 12/21/09 | 5131 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT # 0811040011<br>1008 E. DAFFODIL UNIT HS<br>per roder #1115<br>DOMINION ESTATES | 2690-000 | | $39.48 | $22,126.92 |
| 12/22/09 | 5132 | Falcon International Bank<br>C/O Richard E. Haynes, II<br>6909 SPRINGFIELD AVE<br>PO Box 450989<br>Lardeo, Texas  78401 | LOAN #4254000712<br>2900 NORTH J STREET LOTS<br>RM<br>PD PER ORDER #1115<br>DOMINION | 4110-000 | | $20,150.00 | $1,976.92 |

Page Subtotals:                                    $0.00          $21,813.68

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/09 | 5133 | Falcon International Bank C/O Richard E. Haynes, II 6909 SPRINGFIELD AVE PO Box 450989 Lardeo, Texas 78401 | INSURANCE FOR LOAN #4254000712 2900 NORTH J STREET, LOTS RM PD PER ORDER #1115 DOMINION | 2690-000 | | $1,800.00 | $176.92 |
| 12/22/09 | 5134 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #80935-121132 1008 E. DAFFODIL SPKR PD PER ORDER #1115 DOMINION estates | 2690-000 | | $88.73 | $88.19 |
| 12/22/09 | 5135 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #80935-121134 1016 E. DAFFODIL SPRK DOMINION estates | 2690-000 | | $88.19 | $0.00 |
| 01/04/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,850.45 | | $1,850.45 |
| 01/05/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $808.17 | | $2,658.62 |
| 01/05/10 | 5136 | LILY SANTANA 2900 N J ST. MCALLEN, TX 78501 | PETTY CASH REIMBURSEMENT DOMINION | 2690-000 | | $500.00 | $2,158.62 |
| 01/05/10 | 5137 | Lily Santana 2428 N. 29th Lane McAllen, Texas 78501 | BASE PAY PERIOD 12/25/09 TO 1/7/2010    $730.77 Medicare-Employee  $10.60 Social Security-Employee  $45.31 FEDERAL INCOME TAX  $61.97 Net Earnings       $ 612.89 PD PER ORDER #1115 DOMINION PAY 12/25/09 TO 1/7/2010 | 2690-000 | | $612.89 | $1,545.73 |
| 01/05/10 | 5138 | Marcos Herrera 501 W. Chaparrel St. San Juan, Tx 78577 | Return Deposit for Apt 213, from before bankruptcy Chap. 7 Dominion Estates   per roder #1115 DOMINION ESTATES | 2690-000 | | $350.00 | $1,195.73 |

UST Form 101-7-TDR (10/1/2010) *(Page: 205)*

Page Subtotals: $2,658.62   $3,439.81

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/10 | 5139 | MOBILE MINI I, INC. PO Box 79149 Phoenix, AZ  85062-9149 | ACCT. # 199104 INV. 122080500 PD PER ORDER #1115 DOMINION | 2690-000 | | $122.87 | $1,072.86 |
| 01/05/10 | 5140 | TENANT TRACKER, INC. PO DRAWER 1990 MCKINNEY, TX 75070 | INV. 277150 #27858960 PD PER ORDER #1115 DOMINION | 2690-000 | | $122.59 | $950.27 |
| 01/05/10 | 5141 | Sprint PO Box 4181 Carol Stream, IL 60197-4181 | ACCT # 445811285 PD PER ORDER #1115 DOMINION | 2690-000 | | $142.10 | $808.17 |
| 01/06/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $2,053.92 | | $2,862.09 |
| 01/06/10 | 5142 | At & t At & t P.O. Box 5001 Carol Stream, IL 60197-5001 | ACCT #956-992-9600-692-2 PD PER ORDER #1115 DOMINION APTS | 2690-000 | | $293.98 | $2,568.11 |
| 01/06/10 | 5143 | CPL PEST CONTROL INC. PO BOX 2291 EDINBURG, TX 78541 | INV. 12CP56L145  $189.44 ESTATES INV. 12CP56L142  $324.75 APARTMENTS PD PER ORDER #1115 DOMINION | | | $514.19 | $2,053.92 |
| | | CPL PEST CONTROL | 1016 E. DAFFODIL/              ($189.44) DOMINION ESTATES | 2690-000 | | | |
| | | CPL PEST CONTROL | 2924 N. J ST. DOMINION        ($324.75) APARTMENTS | 2690-000 | | | |
| 01/06/10 | 5144 | Falcon International Bank C/O Richard E. Haynes, II 6909 SPRINGFIELD AVE PO Box 450989 Lardeo, Texas  78401 | INSURANCE FOR LOAN #4254000712 AND LATE FEES 2900 NORTH J STREET, LOTS RM PD PER ORDER #1115 DOMINION INSURANCE & FEES | 2690-000 | | $2,053.92 | $0.00 |
| 01/14/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,000.00 | | $1,000.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 206)*

Page Subtotals:                    $3,053.92         $3,249.65

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5079 |
| | UBOC - DOMINION APTSChecking Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/10 | 5145 | Joe Garza | maintenance contract labor PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $1,000.00 | $0.00 |
| 01/19/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,000.00 | | $1,000.00 |
| 01/20/10 | 5146 | Lily Santana 2428 N. 29th Lane McAllen, Texas 78501 | BASE PAY PERIOD 1/8/10 TO 1/21/2010      $730.77 Medicare-Employee      $10.60 Social Security-Employee      $45.31 FEDERAL INCOME TAX      $61.97 Net Earnings        $ 612.89 PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $612.89 | $387.11 |
| 01/20/10 | 5147 | Lily Santana 2428 N. 29th Lane McAllen, Texas 78501 | One week severance pay PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $306.45 | $80.66 |
| 01/21/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $22,077.61 | | $22,158.27 |
| 01/21/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $3,391.82 | | $25,550.09 |
| 01/21/10 | 5124 | LILY SANTANA 2900 N J ST. MCALLEN, TX 78501 | LEFT IN PETTY CASH NOT DEPOSITED OLD MANAGEMENT DOMINION PETTY CASH | 2690-000 | ($97.43) | | $25,647.52 |
| 01/21/10 | 5148 | PEGGY ENNEN | REPLACE PETTY CASH CHECK #5124  PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $97.43 | $25,550.09 |
| | | | Page Subtotals: | | $26,469.43 | $1,919.34 | |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-70261 | | | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | | |
|---|---|---|---|---|---|---|
| Case Name: MAR-ROX, INC. | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX5079 | | |
| | | | | UBOC - DOMINION APTSChecking Account | | |
| Taxpayer ID No: XX-XXX3713 | | | | Blanket Bond (per case limit): $69,990,000.00 | | |
| For Period Ending: 10/07/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/10 | 5149 | Falcon International Bank<br>C/O Richard E. Haynes, II<br>6909 SPRINGFIELD AVE<br>PO Box 450989<br>Lardeo, Texas 78401 | LOAN PAYMENT#4254000712<br>2900 NORTH J ST.  PAID PER<br>ORDER #1115, #1613 & #1821<br><br>DOMINION | 4110-000 | | $20,150.00 | $5,400.09 |
| 01/21/10 | 5150 | Time Warner<br>Time Warner<br>P.O. Box 650047<br>Dallas, TX 75265 | ACCT #8262 86 001 0045956<br>DOMINION APARTMENTS<br>2900 N J ST MCALLEN, TX<br>PD PER ORDER #1115<br>DOMINION | 2690-000 | | $3,391.82 | $2,008.27 |
| 01/21/10 | 5151 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0811040003  BILL<br>#B1001120071<br>2924 N. J ST APT 221  per<br>order #1115<br>DOMINION APTS | 2690-000 | | $131.72 | $1,876.55 |
| 01/21/10 | 5152 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0811040004<br>BILL#B1001120112<br>1016 E DAFFODIL ST HM<br>PD PER ORDER #1115<br>DOMINION ESTATES | 2690-000 | | $30.85 | $1,845.70 |
| 01/21/10 | 5153 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT #0901260003<br>BILL#B1001130069<br>2900 N J ST<br>PD PER ORDER #1115<br>DOMINION APTS | 2690-000 | | $166.61 | $1,679.09 |
| 01/21/10 | 5154 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT#80935-121134<br>1016 E DAFFODIL SPRK<br>PD PER ORDER #1115<br>DOMINON ESTATES | 2690-000 | | $88.19 | $1,590.90 |
| 01/21/10 | 5155 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT #80935-105874<br>2924 N J ST<br>PD PER ORDER #1115<br>DOMINION APARTMENTS | 2690-000 | | $187.98 | $1,402.92 |
| 01/21/10 | 5156 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT # 80935-121132<br>1008 ED DAFFODIL SPRK<br>PD PER ORDER #1115<br>DOMINION ESTATES | 2690-000 | | $89.63 | $1,313.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 208)*

Page Subtotals:          $0.00          $24,236.80

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/10 | 5157 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT #26627-106560<br>2900 N J ST<br>PD PER ORDER #1115<br>DOMINION APTS. | 2690-000 | | $665.86 | $647.43 |
| 01/21/10 | 5158 | Superior Alarms<br>Superior Alarms<br>P. O. Drawer 3097<br>McAllen, TX 78501 | INV. #A220568<br>ACCT #555836<br>PD PER ORDER #1115<br>DOMINION APTS | 2690-000 | | $97.43 | $550.00 |
| 01/21/10 | 5159 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN MAINTENANCE         /<br>PD PER ORDER #1115<br>DOMINION APTS<br>$280.00<br>DOMINION EST<br>$270.00<br>DOMINION | | | $550.00 | $0.00 |
| | | Hector Valencia | LAWN CARE DOMINION APTS          ($280.00) | 2690-000 | | | |
| | | Hector Valencia | LAWN CARE DOMION               ($270.00)<br>ESTATES | 2690-000 | | | |
| 01/22/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $250.00 | | $250.00 |
| 01/23/10 | 5160 | Rio Grande Valley Apartment Association<br>613 N. 77 sunshine Strip<br>Harlingen, Tx  78551 | Inv. dated 1/14/09<br>Pd per order #1115<br>Dominion | 2690-000 | | $250.00 | $0.00 |
| 02/01/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $3,792.98 | | $3,792.98 |
| 02/01/10 | 5161 | PEGGY ENNEN<br>118 MCGLOIN BOUNDRY LANE<br>LAKE CITY, TEXAS 78368 | BASE PAY        1/19 -2/1/2010<br>$800.00<br>W/H<br>   $ -27.00<br>SS<br>   $-49.60<br>MEDICARE<br>   $-11.60   PER ORDER<br>#1115<br>DOMINON APARTMENT<br>OFFICE MANAGEMENT | 2690-000 | | $711.80 | $3,081.18 |

UST Form 101-7-TDR (10/1/2010) *(Page: 209)*

Page Subtotals: $4,042.98   $2,275.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/10 | 5162 | Osment's Appliance Center 708 Nolana Mcallen, Texas 78502-5718 | Inv. for new refrigerator PER ORDER #1115 DOMINION | 2690-000 | | $541.25 | $2,539.93 |
| 02/02/10 | 5163 | GUTHERIE'S LOCKSMITH & SAFE SHOP 1017 NORTH MAIN MCALLEN, TEXAS  78501 | INV. 40488 REKEY & COPIES PER ORDER #1115 DOMINION | 2690-000 | | $64.95 | $2,474.98 |
| 02/02/10 | 5164 | TENANT TRACKER, INC. PO DRAWER 1990 MCKINNEY, TX 75070 | INV. 279487 SUBSCRIBER #27858960 PER ORDER #1115 DOMINION | 2690-000 | | $85.28 | $2,389.70 |
| 02/02/10 | 5165 | Mobile Mini 7420 S Kyrene Road Suite 101 Tempe, AZ 85283-4678 | INV. 122082155 ACCT #199104  PER ORDER #1115 | 2690-000 | | $122.87 | $2,266.83 |
| 02/02/10 | 5166 | At & t At & t P.O. Box 5001 Carol Stream, IL 60197-5001 | ACCT#956-9929600-692-2 PER ORDER #1115 DOMINION | 2690-000 | | $273.22 | $1,993.61 |
| 02/02/10 | 5167 | Falcon International Bank C/O Richard E. Haynes, II 6909 SPRINGFIELD AVE PO Box 450989 Lardeo, Texas  78401 | INSURANCE ON DOMINION APTS & DOMINION ESTATE APARTMENTS   PER ORDER #1115 DOMINION | 2690-000 | | $1,800.00 | $193.61 |
| 02/02/10 | 5168 | PEGGY ENNEN 118 MCGLOIN BOUNDRY LANE LAKE CITY, TEXAS 78368 | BASE PAY      $1,000.00 BI WEEKLY OFFICE MANAGER W/H             50.00 SS             $  62.00 MEDICARE    $   14.50  PAY PERIOD 2/3/10 TO 2/16/10 PAID PER ORDER #1115 DOMINION difference in pay for month, check #5161 | 2690-000 | | $161.70 | $31.91 |
| 02/02/10 | 5169 | MCALLEN POLICE DEPARTMENT ALARMS DIVISION PO BOX 220 MCALLEN, TX 78505-0220 | CUSTOMER 32469/32469 PER ORDER #1115 DOMINION APARMTENTS | 2690-000 | | $25.00 | $6.91 |

UST Form 101-7-TDR (10/1/2010) *(Page: 210)*

Page Subtotals: $0.00    $3,074.27

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $2,000.00 | | $2,006.91 |
| 02/04/10 | 5170 | Peggy Ennen | PETTY CASH reimbursement PER ORDER #1115 DOMINION | 2690-000 | | $205.08 | $1,801.83 |
| 02/04/10 | 5171 | GUTHERIE'S LOCKSMITH & SAFE SHOP 1017 NORTH MAIN STREET MCALLEN, TX 78501 | INV. #41233 PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $81.75 | $1,720.08 |
| 02/04/10 | 5172 | Sprint PO Box 4181 Carol Stream, IL 60197-4181 | ACCT#445811285 PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $168.61 | $1,551.47 |
| 02/04/10 | 5173 | PEGGY ENNEN | gate monitor, printer, reimbursement PETTY CASH PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $257.44 | $1,294.03 |
| 02/05/10 | 5174 | Michael R. Ilse 918 Rosedale Dr. Corpus Christi, Tx 78411 | Inv. 0001 Protective service 1/19/2010 $600.00 Miles $175.00 PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $775.00 | $519.03 |
| 02/11/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $3,335.32 | | $3,854.35 |
| 02/11/10 | 5177 | PEGGY ENNEN 118 MCGLOIN BOUNDRY LANE LAKE CITY, TEXAS 78368 | BASE PAY $1,000.00 BI WEEKLY OFFICE MANAGER W/H 50.00 SS $ 62.00 MEDICARE $ 14.50 PAY PERIOD 2/3/10 TO 2/16/10 PAID PER ORDER #1115, #1613 & #1821 PAYROLL 2/3/2010 THRU 2/16/2010 DOMINION APTS | 2690-000 | | $873.50 | $2,980.85 |

UST Form 101-7-TDR (10/1/2010) *(Page: 211)*

Page Subtotals: $5,335.32    $2,361.38

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/10 | 5175 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | CONTRACT MAINTENANCE DOMINION PAID PER ORDER #1115, #1613 & #1821<br>DOMINION APTS & ESTATES | 2690-000 | | $1,000.00 | $1,980.85 |
| 02/12/10 | 5176 | PEGGY ENNEN | REIMBURSE PETTY CASH PAID PER ORDER #1115, #1613 & #1821<br><br>DOMINION PETTY CASH | 2690-000 | | $208.07 | $1,772.78 |
| 02/12/10 | 5178 | Time Warner<br>Time Warner<br>P.O. Box 650047<br>Dallas, TX 75265 | ACCT #8262860010045956 SERVICE #2/6/10 -3/5/10 PAID PER ORDER #1115, #1613 & #1821<br>DOMINION | 2690-000 | | $1,696.28 | $76.50 |
| 02/12/10 | 5179 | GLOBAL GATE CONTROLS, INC.<br>3531 S. LOGAN ST #D403<br>ENGLEWOOD, CO 80113 | INV. # 55781 PAID PER ORDER #1115, #1613 & #1821<br>DOMINION | 2690-000 | | $76.50 | $0.00 |
| 02/22/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $23,321.41 | | $23,321.41 |
| 02/23/10 | 5180 | Falcon International Bank<br>C/O Richard E. Haynes, II<br>6909 SPRINGFIELD AVE<br>PO Box 450989<br>Lardeo, Texas 78401 | Loan # 4254000712<br>2900 North J Street PAID PER ORDER #1115, #1613 & #1821<br>DOMINION | 4110-000 | | $20,150.00 | $3,171.41 |
| 02/24/10 | 5181 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | DOMINION APT  2900 N. J ST DOMINION ESTA 1016 & 1008 E DAFFODIL<br> LAWN MAINTENANCE  PAID PER ORDER #1115, #1613 & #1821<br>DOMINION | | | $550.00 | $2,621.41 |
| | | Hector Valencia | LAWN MAINTENANCE          ($280.00) | 2690-000 | | | |
| | | Hector Valencia | LAWN MAINTENANCE          ($270.00) | 2690-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 212)*

Page Subtotals:                              $23,321.41        $23,680.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/10 | 5182 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT #0811040011 1008 E DAFFODIL UNIT HS PAID PER ORDER #1115, #1613 & #1821 DOMINION EST | 2690-000 | | $39.70 | $2,581.71 |
| 02/24/10 | 5183 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT #0901260003 2900 N J ST PAID PER ORDER #1115, #1613 & #1821 DOMINION APTS | 2690-000 | | $168.60 | $2,413.11 |
| 02/24/10 | 5184 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040003 2924 N. J ST APT 221 PAID PER ORDER #1115, #1613 & #1821 DOMINION APTS OFFICE | 2690-000 | | $135.80 | $2,277.31 |
| 02/24/10 | 5185 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040004 1016 E. DAFFODIL ST HM PAID PER ORDER #1115, #1613 & #1821 DOMINION ESTATES | 2690-000 | | $30.95 | $2,246.36 |
| 02/24/10 | 5186 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | #80935-121134 1016 E. DAFFODIL SPRK PAID PER ORDER #1115, #1613 & #1821 DOMINION ESTATES | 2690-000 | | $88.19 | $2,158.17 |
| 02/24/10 | 5187 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #80935-105874 2924 N J ST PAID PER ORDER #1115, #1613 & #1821 DOMINION APTS | 2690-000 | | $159.90 | $1,998.27 |
| 02/24/10 | 5188 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#26627-106560 2900 N J ST PAID PER ORDER #1115, #1613 & #1821 DOMINION APTS | 2690-000 | | $563.66 | $1,434.61 |
| 02/24/10 | 5189 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT # 80935-121132 1008 E. DAFFODIL SPKR PAID PER ORDER #1115, #1613 & #1821 DOMINON ESTATES | 2690-000 | | $88.19 | $1,346.42 |

UST Form 101-7-TDR (10/1/2010) *(Page: 213)*

Page Subtotals: $0.00   $1,274.99

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTS Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/10 | 5190 | MOBIL MINI K-STAR 8421 UP RIVER ROAD CORPUS CHRISTI TX 78409 | ACCT.#199104 / INV. 122083777 2924 N. J ST. PAID PER ORDER #1115, #1613 & #1821 DOMINION APTS. | 2690-000 | | $122.87 | $1,223.55 |
| 02/24/10 | 5191 | TENTANT TRACKER, INC. PO DRAWER 1990 MCKINNEY, TX 75070 | INV. #281838 DOMINION APTS PAID PER ORDER #1115, #1613 & #1821 DOMINION APTS | 2690-000 | | $149.24 | $1,074.31 |
| 02/24/10 | 5192 | PEGGY ENNEN 118 MCGLOIN BOUNDRY LANE LAKE CITY, TEXAS 78368 | BASE PAY     $1,000.00 BI WEEKLY OFFICE MANAGER W/H                50.00 SS         $     62.00 MEDICARE   $   14.50  PAY PER. 2/17/10 TO 3/2/2010 PAID PER ORDER #1115, #1613 & #1821 DOMINION PAY 3/17/10-3/2/2010 | 2690-000 | | $873.50 | $200.81 |
| 03/01/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,344.35 | | $1,545.16 |
| 03/02/10 | 5193 | PEGGY ENNEN | REIMBURSE PETTY CASH materials, gas, maintenance T&J APPLICANCE, HOME DEPOT, GUTHERIES, WALMART, PAID PER ORDER #1115, #1613 & #1821 | | | $472.28 | $1,072.88 |
| | | GUTHERIES | INV. #40879 - $10.83          ($24.36) INV. dated 2/23/10   $13.53 Dominion apts | 2690-000 | | | |
| | | T & J appliances | Inv. dated 2/27/2010 relay start          ($125.00) on Refrigerator Dominion apt #210 | 2690-000 | | | |
| | | Aziz 5 | gas for truck haul black top          ($8.00) dominion Estates | 2690-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 214)*

Page Subtotals: $1,344.35   $1,617.89

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Home Depot | receipt dated 2/25/10 $141.46  ($293.02) black top Dominion Apts receipt dated 2/15/10 $59.59 receipt dated 2/23/10 $91.97 | 2690-000 | | | |
| | | WalMart | receipt 2/16/10 $16.63  ($21.90) receipt 2/6/10 $5.27 | 2690-000 | | | |
| 03/02/10 | 5194 | CPL PEST CONTROL INC. PO BOX 2291 EDINBURG, TX 78541 | Inv. #12CP56L179 Dominion Apts Pest control $324.75 Inv. #12CP56L180 Dominion Estates    $189.44 PAID PER ORDER #1115, #1613 & #1821 | | | $514.19 | $558.69 |
| | | CPL PEST CONTROL | Inv. 12CP56L179  dominion  ($324.75) apts | 2690-000 | | | |
| | | CPL PEST CONTROL | INV. 12CP56L180 DOMINION  ($189.44) ESTATES | 2690-000 | | | |
| 03/02/10 | 5195 | Sprint PO Box 4181 Carol Stream, IL 60197-4181 | Acct #445811285 PAID PER ORDER #1115, #1613 & #1821  ATRIUM | 2690-000 | | $86.55 | $472.14 |
| 03/02/10 | 5196 | at&t PO Box  5001 Carol Stream, IL 60197-5001 | #956 992-9600 692 2   PAID PER ORDER #1115, #1613 & #1821 ATRIUM | 2690-000 | | $271.33 | $200.81 |
| 03/10/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $2,200.00 | | $2,400.81 |
| 03/10/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds for Insurance | 9999-000 | $1,800.00 | | $4,200.81 |
| 03/11/10 | 5197 | Falcon International Bank C/O Richard E. Haynes, II 6909 SPRINGFIELD AVE PO Box 450989 Lardeo, Texas  78401 | INSURANCE PAYMENT LOAN #4254000712 - 2900 NORTH J STREET PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $1,800.00 | $2,400.81 |

Page Subtotals:   $4,000.00   $2,672.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/10 | 5198 | Joe Garza<br>803 W. Butler<br>Pharr Tx 78577 | MAINTENANCE CONTRACT LABOR<br>DOMINION    PAID PER ORDER #1115, #1613 & #1821<br><br>DOMINION | 2690-000 | | $1,000.00 | $1,400.81 |
| 03/11/10 | 5199 | T & J Appliances<br>2820 S 23rd<br>McAllen, Texas 78501 | REPAIR REFRIGERATOR<br>PAID PER ORDER #1115, #1613 & #1821<br>DOMINION | 2690-000 | | $250.00 | $1,150.81 |
| 03/11/10 | 5200 | GLOBAL GATE CONTROLS, INC.<br>3531 S. LOGAN ST #D403<br>ENGLEWOOD, COLORADO 80113 | INV. 55781<br>PAID PER ORDER #1115, #1613 & #1821<br>DOMINION | 2690-003 | | $76.50 | $1,074.31 |
| 03/12/10 | 5201 | PEGGY ENNEN<br>118 MCGLOIN BOUNDRY LANE<br>LAKE CITY, TEXAS 78368 | BASE PAY    $1,000.00 BI WEEKLY OFFICE MANAGER<br>W/H             50.00<br>SS          $   62.00<br>MEDICARE   $   14.50  PAY PER. 3/3/10 TO 3/15/2010<br>PAID PER ORDER #1115, #1613 & #1821<br>DOMINION PAY 3/16/10 TO 3/29/10 | 2690-000 | | $873.50 | $200.81 |
| 03/19/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $4,544.61 | | $4,745.42 |
| 03/22/10 | 5200 | GLOBAL GATE CONTROLS, INC.<br>3531 S. LOGAN ST #D403<br>ENGLEWOOD, COLORADO 80113 | DUPLICATE PAYMENT<br>DOMINION | 2690-000 | | ($76.50) | $4,821.92 |
| 03/22/10 | 5202 | MOBIL MINI<br>MOBIL MINI<br>K-STAR<br>8421 UP RIVER ROAD<br>CORPUS CHRISTI TX 78409 | Acct. #199104<br>Inv. #122085423<br>PAID PER ORDER #1115, #1613 & #1821<br>DOMINION APTS | 2690-000 | | $122.87 | $4,699.05 |
| 03/22/10 | 5203 | Time Warner<br>Time Warner<br>P.O. Box 650047<br>Dallas, TX 75265 | ACCT #8262 86 001 0045956<br>PAID PER ORDER #1115, #1613 & #1821<br>DOMINION APTS | 2690-000 | | $1,696.28 | $3,002.77 |

UST Form 101-7-TDR (10/1/2010) *(Page: 216)*

Page Subtotals: $4,544.61    $3,942.65

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5079
UBOC - DOMINION APTSChecking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/10 | 5204 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Acct. #0081104004  BILL #B1003110293 1016 E, Daffodil St. Hm PAID PER ORDER #1115, #1613 & #1821 DOMINION ESTATES | 2690-000 | | $29.48 | $2,973.29 |
| 03/22/10 | 5205 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT # 0811040011    BILL #B1003110247 1008 E. DAFFODIL UNIT HS PAID PER ORDER #1115, #1613 & #1821 DOMINION ESTATES | 2690-000 | | $38.34 | $2,934.95 |
| 03/22/10 | 5206 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#081104003  BILL # B1003110245 2924 N J ST APT #221 PAID PER ORDER #1115, #1613 & #1821 DOMINION APTS | 2690-000 | | $151.24 | $2,783.71 |
| 03/22/10 | 5207 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT # 0901260003  BILL #B1003120238 2900 N J ST PAID PER ORDER #1115, #1613 & #1821 DOMINION APTS | 2690-000 | | $154.13 | $2,629.58 |
| 03/22/10 | 5208 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#80935-105874 2924 N. J ST PAID PER ORDER #1115, #1613 & #1821 DOMINION APTS | 2690-000 | | $178.62 | $2,450.96 |
| 03/22/10 | 5209 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #80935-121132 1008 E DAFFODIL SPKR PAID PER ORDER #1115, #1613 & #1821 DOMINION ESTATES | 2690-000 | | $88.19 | $2,362.77 |
| 03/22/10 | 5210 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #80935-121134 1016 E. DAFFODIL SPRK PD PER ORDER #1115,, #1613 & #1821 DOMINON ESTATES | 2690-000 | | $88.19 | $2,274.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 217)*

Page Subtotals:  $0.00  $728.19

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/10 | 5211 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #26627-106560 2900 N J ST PD PER ORDER #1115, #1613 & #1821 DOMINON APTS | 2690-000 | | $517.64 | $1,756.94 |
| 03/22/10 | 5212 | Tenant Tracker PO Drawer 1990 McKinney Texas 75070 | INV. #284206 ACCT #27858960 PD PER ORDER #1115, #1613 & #1821 DOMINION APTS & ESTATES | 2690-000 | | $191.88 | $1,565.06 |
| 03/25/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $181.12 | | $1,746.18 |
| 03/25/10 | 5213 | Hector Valencia 1109 Gardenia Ave McAllen, TX 78504 | Lawn Maintenance for Dominion Apts & Estates Per order #1115, #1613 & #1821 DOMINION | | | $550.00 | $1,196.18 |
| | | Hector Valencia | Dominion apts          ($280.00) | 2690-000 | | | |
| | | Hector Valencia | Dominion Estates       ($270.00) | 2690-000 | | | |
| 03/25/10 | 5214 | PEGGY ENNEN 2900 N. J St . Apt #221 McAllen, Tx 78501 | REIMBURSE PETTY CASH per order #1115, #1613 & #1821 DOMINION | 2690-000 | | $56.13 | $1,140.05 |
| 03/25/10 | 5215 | PEGGY ENNEN 118 MCGLOIN BOUNDRY LANE LAKE CITY, TEXAS 78368 | BASE PAY      $1,000.00 BI WEEKLY OFFICE MANAGER W/H            50.00 SS           $  62.00 MEDICARE   $   14.50  PAY PER. 3/16/10 TO 3/29/10 PAID PER ORDER #1115, #1613 & #1821 | 2690-000 | | $873.50 | $266.55 |
| 03/25/10 | 5217 | Sprint PO Box 4181 Carol Stream, IL 60197-4181 | ACCT# 445811285 PD PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $86.55 | $180.00 |

Page Subtotals:                    $181.12          $2,275.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5079 |
| | UBOC - DOMINION APTSChecking Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/10 | 5216 | Hector Valencia 1109 Gardenia Ave McAllen, TX 78504 | LOT MAINTENANCE, VACANT LOT NEXT TO DOMINION APARTMENTS PD PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $180.00 | $0.00 |
| 04/05/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $3,300.00 | | $3,300.00 |
| 04/06/10 | 5218 | Falcon International Bank C/O Richard E. Haynes, II 6909 SPRINGFIELD AVE PO Box 450989 Lardeo, Texas 78401 | Insurance for Loan # 4254000712 2900 N J Street PD PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $1,800.00 | $1,500.00 |
| 04/06/10 | 5219 | Joe Garza 803 W. Butler Pharr Tx 78577 | MAINTENANCE CONTRACT LABOR PD PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $1,000.00 | $500.00 |
| 04/06/10 | 5220 | Peggy Ennen 2924 N J St., Apt 221 McAllen, Texas | Reimburse Petty cash pd per order #1115, #1613 & #1821 DOMINION PETTY CASH | | | $500.00 | $0.00 |
| | | Peggy Ennen | Home depot & Lowe receipts $153.82 5 receipts Home depot, 1 receipt Lowe's | ($153.82) | 2690-000 | | |
| | | Peggy Ennen | Air Filters | ($138.56) | 2690-000 | | |
| | | Peggy Ennen | Gutheries Locksmith & Safe | ($9.20) | 2690-000 | | |
| | | Peggy Ennen | All Valley Paint & supply | ($53.59) | 2690-000 | | |
| | | Peggy Ennen | Gate company replace warning sign | ($10.00) | 2690-000 | | |
| | | Peggy Ennen | Petty Cash to bring back to original $500.00, repair of door frame apt #217 | ($134.83) | 2690-000 | | |

| | Page Subtotals: | | | | $3,300.00 | $3,480.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 219)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,100.00 | | $1,100.00 |
| 04/15/10 | 5221 | PEGGY ENNEN 118 MCGLOIN BOUNDRY LANE LAKE CITY, TEXAS 78368 | BASE PAY     $1,000.00 BI WEEKLY OFFICE MANAGER W/H          50.00 SS          $   62.00 MEDICARE    $   14.50  PAY PER. 3/30/10 TO 4/12/10 PAID PER ORDER #1115, #1613 & #1821 DOMINION | 2690-000 | | $873.50 | $226.50 |
| 04/16/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,366.45 | | $1,592.95 |
| 04/19/10 | 5222 | WORTH HYDROCHEM OF THE VALLEY PO BOX 6778 MCALLEN, TX 78502 | BILL WAS FOR ATRIUM DOMINION | 2690-000 | | ($130.00) | $1,722.95 |
| 04/19/10 | 5222 | WORTH HYDROCHEM OF THE VALLEY PO BOX 6778 MCALLEN, TX 78502 | INV. 8138  FILTERS &CHEMICALS PD PER ORDER #1115, #1613 & #1821 DOMINION | 2690-003 | | $130.00 | $1,592.95 |
| 04/19/10 | 5223 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040011 BILL #B1004090265 1008 E. DAFFODIL UNIT HS PD PER ORDER #1115, #1613 & #1821 DOMINION ESTATES | 2690-000 | | $38.72 | $1,554.23 |
| 04/19/10 | 5224 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT #0811040004, BILL3 B1004120145 1016 E. DAFFODIL ST HM PD PER ORDER #1115, #1613 & #1821 DOMINION ESTATES | 2690-000 | | $29.49 | $1,524.74 |
| 04/19/10 | 5225 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0901260003, BILL B1004120309 2900 N J ST PD PER ORDER #1115, #1613 & #1821 DOMINION APARTMENTS | 2690-000 | | $145.60 | $1,379.14 |

Page Subtotals:                    $2,466.45          $1,087.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5079
UBOC - DOMINION APTSChecking Account

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/10 | 5226 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT#0811040003, BILL B1004120144 2924 N J ST APT 221 PD PER ORDER #1115, #1613 & #1821 DOMINION APARTMENTS | 2690-000 | | $134.92 | $1,244.22 |
| 04/19/10 | 5227 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #26627-106560, 2900 N J ST PD PER ORDER #1115, #1613 & #1821 DOMINION APARTMENTS | 2690-000 | | $504.12 | $740.10 |
| 04/19/10 | 5228 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #80935-105874 2924 N J ST PD PER ORDER #1115, #1613 & #1821 DOMINION APRTMENTS | 2690-000 | | $207.22 | $532.88 |
| 04/19/10 | 5229 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #809535-121132 1008 E DAFFODIL SPKR PD PER ORDER #1115, #1613 & #1821 DOMINION ESTATES | 2690-000 | | $88.19 | $444.69 |
| 04/19/10 | 5230 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #80935-121134 1016 E. DAFFODIL SPRK PD PER ORDER #1115, #1613 & #1821 DOMINION ESTATES | 2690-000 | | $88.19 | $356.50 |
| 04/29/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $2,939.15 | | $3,295.65 |
| 04/29/10 | 5231 | Joe Garza 803 W. Butler Pharr Tx 78577 | Contract Labor Maintenance Pd per order #1115, #1613 & #1821 DOMINION | 2690-000 | | $1,000.00 | $2,295.65 |

UST Form 101-7-TDR (10/1/2010) *(Page: 221)*

Page Subtotals: $2,939.15    $2,022.64

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/10 | 5232 | PEGGY ENNEN<br>118 MCGLOIN BOUNDRY LANE<br>LAKE CITY, TEXAS 78368 | BASE PAY       $1,000.00 BI WEEKLY OFFICE MANAGER<br>W/H              50.00<br>SS          $     62.00<br>MEDICARE   $   14.50  PAY PER. 4/13/10 TO 4/26/10<br>PAID PER ORDER #1115, #1613 & #1821<br>DOMINION | 2690-000 | | $873.50 | $1,422.15 |
| 04/29/10 | 5233 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN MAINTENANCE<br>DOMINION ESTATES<br>1008 & 1016 DAFFODIL<br>FINAL<br>PD PER ORDER #1115, #1613 & #1821<br>DOMINION ESTATES | 2690-000 | | $270.00 | $1,152.15 |
| 04/29/10 | 5234 | Sprint<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | CANCEL SERVICE LAST BILL #445811285<br>PD PER ORDER #1115, #1613 & #1821<br>DOMINION | 2690-000 | | $86.77 | $1,065.38 |
| 04/29/10 | 5235 | Tenant Tracker<br>PO Drawer 1990<br>McKinney Texas 75070 | INV. 286573<br>ACCT #27858960<br>PD PER ORDER #1115, #1613 & #1821<br>DOMINION | 2690-000 | | $191.88 | $873.50 |
| 04/30/10 | 5236 | PEGGY ENNEN<br>118 MCGLOIN BOUNDRY LANE<br>LAKE CITY, TEXAS 78368 | BASE PAY       $1,000.00 BI WEEKLY OFFICE MANAGER<br>W/H              50.00<br>SS          $     62.00<br>MEDICARE   $   14.50<br>PAID PER ORDER #1115, #1613 & #1821<br>DOMINION APTS FOR FINAL PAY PERIOD | 2690-000 | | $873.50 | $0.00 |
| 05/19/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,505.48 | | $1,505.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 222)*

Page Subtotals:          $1,505.48          $2,295.65

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/10 | 5237 | CPL PEST CONTROL INC.<br>PO BOX 2291<br>EDINBURG, TX 78541 | INV. #12CP56L1001 & #12CP56L1002<br>PD PER ORDER #1115, #1613 & #1821<br>DOMINION APTS & ESTATES | | | $514.19 | $991.29 |
| | | CPL PEST CONTROL | INV. #12CP56L1001          ($324.75)<br>2924 N. J STREET DOMINION APTS | 2690-000 | | | |
| | | CPL PEST CONTROL | INV. #12CP56L1002          ($189.44)<br>1016 E. DAFFODIL<br>DOMINION ESTATES | 2690-000 | | | |
| 05/19/10 | 5239 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT # 0811040011  BILL #1005100996<br>1008 E. DAFFODIL UNIT HS<br>PD PER ORDER #1115, #1613 & #1821<br>DOMINION ESTATES | 2690-000 | | $35.82 | $955.47 |
| 05/20/10 | 5238 | T & J Appliances<br>2820 S 23rd<br>McAllen, Texas 78501 | INV. DATED 4/29/10<br>DOMINION APTS<br>PD PER ORDER #1115, #1613 & #1821<br>DOMINION APTS | 2690-000 | | $125.00 | $830.47 |
| 05/20/10 | 5240 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT # 80935-105874<br>2924 N J ST.<br>PD PER ORDER #1115, #1613 & #1821<br>DOMINION APTS | 2690-000 | | $218.92 | $611.55 |
| 05/20/10 | 5241 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT #26627-106560<br>2900 N J ST<br>PD PER ORDER #1115, #1613 & #1821<br>DOMINION APTS | 2690-000 | | $523.36 | $88.19 |
| 05/20/10 | 5242 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT # 80935-121132<br>1008 E. DAFFODIL SPKR<br>PD PER ORDER #1115, #1613 & #1821<br>DOMINION ESTATES | 2690-000 | | $88.19 | $0.00 |
| 05/21/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $15,662.58 | | $15,662.58 |

Page Subtotals: $15,662.58   $1,505.48

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/10 | 5243 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78478 | Pd per order #1842 Exp & Fees 12/1/09 thru 4/21/10 | | | $15,250.00 | $412.58 |
| | | Law Offices Of Michael B. Schmidt | Exp pd per order #1842          ($4,939.50) | 3120-000 | | | |
| | | Law Offices Of Michael B. Schmidt | Fee pd per order #1842          ($10,310.50) | 3110-000 | | | |
| 05/24/10 | 5244 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | Acct #80935-121134 1016 E Daffodil Sprk  pD PER ORDER #1115, #1613 & #1821  DOMINION ESTATES | 2690-000 | | $88.19 | $324.39 |
| 05/24/10 | 5245 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | ACCT #0901260003 BILL B#1005120294 2900 N J ST PD PER ORDER #1115, #1613 & #1821 DOMINION APTS | 2690-000 | | $116.75 | $207.64 |
| 05/24/10 | 5246 | Tenant Tracker PO Drawer 1990 McKinney Texas 75070 | INV. #288939   SUBSCRIBER #288939  PD PER ORDER # 1115, #1613 & #1821 DOMINION | 2690-000 | | $42.64 | $165.00 |
| 06/01/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $4,784.64 | | $4,949.64 |
| 06/02/10 | 5247 | WARD MCCAMPBELL, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas 78475 | Pd per order #1844 fees & expenses 1/1/10 thru 3/31/10 | | | $4,784.64 | $165.00 |
| | | WARD MCCAMPBELL, PC | Expenses pd per order #1844          ($24.64) | 3420-000 | | | |
| | | WARD MCCAMPBELL, PC | Fees pd per order #1844          ($4,760.00) | 3410-000 | | | |
| 06/16/10 | 5248 | Sprint PO Box 4181 Carol Stream, IL 60197-4181 | Acct #445811285   pD PER RODER #1115, #1613 & #1821 | 2690-000 | | $86.77 | $78.23 |
| 06/18/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $71.74 | | $149.97 |

|  |  | Page Subtotals: | | | $4,856.38 | $20,368.99 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 224)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5079

UBOC - DOMINION APTSChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/19/10 | 5249 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Acct#0811040003 B1005110181 2924 N. J St  Apt 221 Pd per order #1115, #1613 & #1821 Last payment/ property abandoned by Trustee | 2690-000 | | $149.97 | $0.00 |
| 08/16/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $1,500.76 | | $1,500.76 |
| 08/17/10 | 5250 | WARD MCCAMPBELL, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas 78475 | Pd Exp $45.76  Fee  $  1455.00          per order #1885 april 1, 2010 to June 30, 2010 | | | $1,500.76 | $0.00 |
| | | WARD MCCAMPBELL, PC | Fee                    ($1,455.00) | 3410-000 | | | |
| | | WARD MCCAMPBELL, PC | Exp                      ($45.76) | 3420-000 | | | |
| 08/27/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds | 9999-000 | $30,000.00 | | $30,000.00 |
| 08/30/10 | 5251 | Armando Avalos Realty 555 N. Carancahua, Ste. 1540 Corpus Christi, TX. 78478 | Management fees for Dominion Apartments & Dominion Estates Pd per order #1889 | 3991-000 | | $30,000.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $317,704.81 | $317,704.81 |
| Less: Bank Transfers/CD's | $317,704.81 | $722.19 |
| Subtotal | $0.00 | $316,982.62 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $316,982.62 |

UST Form 101-7-TDR (10/1/2010) *(Page: 225)*

Page Subtotals:                    $31,500.76        $31,650.73

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5109

UBOC -WESTWAY BLDG. Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds INCORRECT DEPOSIT TO ATRIUM, INTO WESTWAY | 9999-000 | $2,595.00 | | $2,595.00 |
| 07/20/09 | 52 | J. R. Rooks Enterprises, Inc. PO Box 5568 Brownsville, Tx 78523 | July payment for Ste E | 1222-000 | $450.00 | | $3,045.00 |
| 07/20/09 | 52 | Mendoza Insurance 1000 Westway Mcallen, Tx 78501 | July rent | 1222-000 | $400.00 | | $3,445.00 |
| 07/21/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $740.57 | $2,704.43 |
| 07/22/09 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds INNCORRECT DEPOSIT TO GENERAL, INTO WESTWAY | 9999-000 | $238.00 | | $2,942.43 |
| 07/23/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds for WESTWAY ELECTRIC | 9999-000 | $600.00 | | $3,542.43 |
| 07/23/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $3,452.98 | $89.45 |
| 07/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.03 | | $89.48 |
| 08/06/09 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds Deposits for WESTWAY BLDG. | 9999-000 | $3,235.01 | | $3,324.49 |
| 08/07/09 | | Transfer to Acct# XXXXXX5125 | Transfer of Funds to General account | 9999-000 | | $3,249.67 | $74.82 |
| 08/10/09 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds DEPOSIT FOR WESTWAY | 9999-000 | $3,249.67 | | $3,324.49 |
| 08/12/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds for insurance | 9999-000 | | $262.42 | $3,062.07 |
| 08/20/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $2,008.77 | $1,053.30 |
| 08/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.18 | | $1,053.48 |
| 09/04/09 | 52 | Javier Salazar 1406 Fern Dr McAllen, Texas 78501 | rent WESTWAY RENTS | 1222-000 | $475.00 | | $1,528.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 226)*

Page Subtotals: $11,242.89   $9,714.41

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5109

UBOC -WESTWAY BLDG. Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/09 | 52 | ADRIANA P. CANTU<br>500 W. Gardenia Ave.<br>McAllen, TX 78501 | Rent The Salon | 1222-000 | $1,000.00 | | $2,528.48 |
| 09/09/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $1,194.92 | $1,333.56 |
| 09/15/09 | 52 | J. R. Brooks Enterprises, Inc.<br>PO Box 5568<br>Brownsville, Tx78523 | Rent Ste E<br>WESTWAY | 1222-000 | $450.00 | | $1,783.56 |
| 09/16/09 | 52 | FROST BANK | CASH RECEIPT<br>WESTWAY | 1222-000 | $300.00 | | $2,083.56 |
| 09/18/09 | 52 | Mendoza, Raul<br>1302 Magdalena Ave<br>Mission | Mendoza Insurance Rent<br>WESTWAY | 1222-000 | $350.00 | | $2,433.56 |
| 09/18/09 | 52 | DR. ROBERT J. KOLODZEJ<br>115 Rio Grande Dr<br>Mission, Tx 78572 | RENT WESTWAY<br>WESTWAY | 1222-000 | $1,595.00 | | $4,028.56 |
| 09/24/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $130.00 | $3,898.56 |
| 09/30/09 | 52 | Javier Salazar<br>1406 Fern Dr.<br>McAllen, Tx 78501 | RENT #100<br>WESTWAY STE #100 | 1222-000 | $475.00 | | $4,373.56 |
| 09/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate 0.150 | 1270-000 | $0.23 | | $4,373.79 |
| 09/30/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $2,083.15 | $2,290.64 |
| 10/05/09 | 52 | Adriana P. Cantu<br>500 W. Gardenia Ave.<br>McAllen, TX 78501 | Rent/ The Salon<br>WESTWAY | 1222-000 | $1,000.00 | | $3,290.64 |
| 10/06/09 | 52 | J. R. Brooks Enterprises, Inc.<br>PO Box 5568<br>Brownsville, TX 78523 | Rent<br>WESTWAY | 1222-000 | $450.00 | | $3,740.64 |
| 10/06/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $671.25 | $3,069.39 |
| 10/07/09 | 52 | DR. ROBERT J. KOLODZEJ<br>CHIROPRACTIC CLINIC<br>1000 WESTWAY SUITE A<br>MCALLEN, TEXAS 78501 | RENT SUITE A<br>WESTWAY | 1222-000 | $1,595.00 | | $4,664.39 |

Page Subtotals: $7,215.23   $4,079.32

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5109

UBOC -WESTWAY BLDG. Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/09 | 52 | ROSALINDA RODRIGUEZ | RENT WESTWAY | 1222-000 | $225.00 | | $4,889.39 |
| 10/08/09 | 52 | MENDOZA INSURANCE | RENT STE #B WESTWAY | 1222-000 | $400.00 | | $5,289.39 |
| 10/08/09 | 52 | MENDOZA INSURANCE | RENT STE #B WESTWAY | 1222-000 | $500.00 | | $5,789.39 |
| 10/19/09 | 52 | ROSALINDA RODRIGUEZ | NSF bank 10/19/09 WESTWAY | 1222-000 | ($225.00) | | $5,564.39 |
| 10/20/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $1,908.11 | $3,656.28 |
| 10/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.46 | | $3,656.74 |
| 11/04/09 | 52 | Javier Salazar 1406 Fern Dr. McAllen, Tx 78501 | RENT WESTWAY | 1222-000 | $475.00 | | $4,131.74 |
| 11/04/09 | 52 | ADRIANA P. CANTU 500 W. Gardenia Ave Mcallen, Tx 78501 | rent WESTWAY | 1222-000 | $1,000.00 | | $5,131.74 |
| 11/05/09 | 52 | DR. ROBERT J. KOLODZEJ 115 RIO GRANDE DR. MISSION, TX  78572 | RENT STE A WESTWAY | 1222-000 | $1,595.00 | | $6,726.74 |
| 11/06/09 | 52 | J. R. BROOKS ENTERPRISES, INC. PO BOX 5568 BROWNSVILLE, TX  78523 | RENT STE E WESTWAY | 1222-000 | $450.00 | | $7,176.74 |
| 11/09/09 | 52 | Mendoza Insurance 1000 Westway Mcallen, Tx 78501 | RENT STE. B WESTWAY #B | 1222-000 | $400.00 | | $7,576.74 |
| 11/09/09 | 52 | Mendoza Insurance 1000 Westway Mcallen, Tx 78501 | RENT STE B WESTWAY | 1222-000 | $500.00 | | $8,076.74 |
| 11/20/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $2,694.52 | $5,382.22 |
| 11/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.73 | | $5,382.95 |
| 12/03/09 | 52 | Javier Salazar 1406 Fern Dr. McAllen, Tx 78501 | Rent S-B WESTWAY | 1222-000 | $475.00 | | $5,857.95 |

Page Subtotals: $5,796.19   $4,602.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261                                                         Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee        Exhibit 9

Case Name: MAR-ROX, INC.                                                  Bank Name: Union Bank

                                                                         Account Number/CD#: XXXXXX5109

                                                                         UBOC -WESTWAY BLDG. Money Market Account

Taxpayer ID No: XX-XXX3713                                                Blanket Bond (per case limit): $69,990,000.00

For Period Ending: 10/07/2019                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/09 | 52 | Cantu, Adriana<br>500 W. Gardenia Ave.<br>McAllen, Tx 78501 | Rent Ste C<br>WESTWAY | 1222-000 | $1,000.00 | | $6,857.95 |
| 12/07/09 | 52 | J. R. BROOKS ENTERPRISES, INC.<br>PO BOX 5568<br>BROWNSVILLE, TX 78523 | RENT STE E<br>WESTWAY | 1222-000 | $450.00 | | $7,307.95 |
| 12/07/09 | 52 | DR. ROBERT J. KOLDZEJ<br>115 RIO GRANDE DRIVE<br>MISSION, TX  78572 | RENT STE A<br>WESTWAY | 1222-000 | $1,595.00 | | $8,902.95 |
| 12/21/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $1,977.53 | $6,925.42 |
| 12/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.92 | | $6,926.34 |
| 01/04/10 | 52 | Javier Salazar<br>1406 Fern Dr.<br>McAllen, Tx 78501 | RENT STE. B<br>WESTWAY | 1222-000 | $475.00 | | $7,401.34 |
| 01/04/10 | 52 | ADRIANA P. CANTU<br>500 W. Gardenia Ave<br>Mcallen, Tx 78501 | RENT STE.<br>WESTWAY | 1222-000 | $1,000.00 | | $8,401.34 |
| 01/05/10 | 52 | J. R. BROOKS ENTERPRISES, INC.<br>PO BOX 5568<br>BROWNSVILLE, TX 78523 | RENT JAN 2010<br>WESTWAY | 1222-000 | $450.00 | | $8,851.34 |
| 01/05/10 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $297.69 | $8,553.65 |
| 01/06/10 | 52 | DR. ROBERT J. KODZEJ | RENT  STE A<br>WESTWAY | 1222-000 | $1,595.00 | | $10,148.65 |
| 01/21/10 | 52 | MENDOZA INSURANCE | RENT WESTWAY<br>WESTWAY | 1222-000 | $100.00 | | $10,248.65 |
| 01/21/10 | 52 | MENDOZA INSURANCE | RENT<br>WESTWAY | 1222-000 | $500.00 | | $10,748.65 |
| 01/21/10 | 52 | MENDOZA INSURANCE | RENT BALANCE<br>WESTWAY | 1222-000 | $400.00 | | $11,148.65 |
| 01/21/10 | | SOUTHERN TEXAS TITLE COMPANY | SALE OF WESTWAY PER ORDER #1594<br>SALE OF WESTWAY | | $207,108.39 | | $218,257.04 |
| | | | Gross Receipts            $320,000.00 | | | | |

Page Subtotals:                                      $214,674.31          $2,275.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5109

UBOC -WESTWAY BLDG. Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ARMANDO AVALOS REALTY, INC. | REALTOR ($19,200.00) | 3510-000 | | | |
| | | HIDALGO COUNTY | COUNTY TAXES 2004-2009 ($28,332.12) N8200 00 002 0008 00 | 4700-000 | | | |
| | | CITY OF MCALLEN | CITY TAXES 2004-2009 ($14,170.56) N8200 00 002 0008 00 | 4700-000 | | | |
| | | CITY OF MCALLEN | SCHOOL TAXES 2004-2009 ($46,815.89) N8200 00 002 0008 00 | 4700-000 | | | |
| | | SOUTHERN TEXAS TITLE CO. | TITLE INSURANCE ($2,018.00) | 2500-000 | | | |
| | | SOUTHERN TEXAS TITLE | ESCROW FEE ($250.00) | 2500-000 | | | |
| | | SOUTHERN TEXAS TITLE CO | STATE OF TEXAS POLICY ($5.00) GUARANTY FEE | 2500-000 | | | |
| | | HIDALGO COUNTY TAX | TAX SERVICE ($64.95) | 2500-000 | | | |
| | | HIDALGO CO. TAX ASSESSOR-COLLECTOR | TAX CERTIFICATE ($10.00) | 2500-000 | | | |
| | | CITY OF MCALLEN | TAX CERTIFCATE ($10.00) | 2500-000 | | | |
| | | City of McAllen | CITY TOWN TAXES 1/1/2010 ($88.08) TI 1/19/2010 | 4110-000 | | | |
| | | Hidalgo County | COUNTY TAXES 1/1/2010 TO ($177.51) 1/19/2010 | 4110-000 | | | |
| | | McAllen ISD | 2009 SCHOOL TAXES ($240.24) 1/1/2010 TO 1/19/2010 | 4110-000 | | | |
| | | Rent Proration | RENT PRORATION FOR JAN ($1,362.58) 1/1 -1/19/2010 | 2500-000 | | | |
| | | SOUTHERN TEXAS TITLE CO | COURIER FEE ($18.00) | 2500-000 | | | |
| | | ARMANDO AVALOS REALTY INC. | CERTIFIED COPIES ($65.00) | 3520-000 | | | |
| | | PACER SERVICE CENTER | LOGIN FEE ($63.68) | 2500-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5109
UBOC -WESTWAY BLDG. Money Market Account

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 58 | | WESTWAY OFFICE BLDG        $320,000.00 | 1210-000 | | | |
| 01/21/10 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $1,249.44 | $217,007.60 |
| 01/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $4.98 | | $217,012.58 |
| 02/03/10 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $207,108.39 | $9,904.19 |
| 02/12/10 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $475.51 | $9,428.68 |
| 02/26/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $3.86 | | $9,432.54 |
| 03/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.40 | | $9,432.94 |
| 04/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.36 | | $9,433.30 |
| 05/10/10 | | Farmers Insurance | Refund on Ins. Policy # WS08131 Westway Insurance refund when building sold due to being a money market acct, this will show as a negative at end of acct on form 2 with ending accounts showing correct funds received and disbursed. | 2420-000 | | ($1,428.76) | $10,862.06 |
| 05/21/10 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $10,862.06 | $0.00 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.38 | | $0.38 |
| 01/06/11 | | Transfer to Acct# XXXXXX5125 | Transfer of Funds to finalize all accounts to General | 9999-000 | | $0.38 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $238,938.60 | $238,938.60 |
| Less: Bank Transfers/CD's | $9,917.68 | $240,367.36 |
| Subtotal | $229,020.92 | ($1,428.76) |
| Page Subtotals: | $9.98 | $218,267.02 |

Exhibit 9

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $229,020.92 | ($1,428.76) |

Page Subtotals: $0.00    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5117 |
| | UBOC - WESTWAY BLDG.Checking Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $740.57 | | $740.57 |
| 07/22/09 | 7001 | McAllen Public Utilities<br>McAllen Public Utilities<br>P.O. Box 280<br>McAllen, TX  78505-0280 | Acct #26627-63254<br>1000 Westway<br>Pd per order #1115<br>WESTWAY BLDG. | 2690-000 | | $133.15 | $607.42 |
| 07/22/09 | 7002 | Insurance, Farmers<br>Payment Processing Center<br>PO Box 660665<br>Dallas, Tex 75266-0665 | Commerical #604658199<br>Acct # WS08131<br>Pd per order #1115<br>WESTWAY BLDG. | 2690-000 | | $607.42 | $0.00 |
| 07/23/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $3,452.98 | | $3,452.98 |
| 07/24/09 | 7003 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | Act # 0811170001<br>1000 Westway Ave, McAllen,<br>Tx<br>Pd per order #1115<br>WESTWAY | 2690-000 | | $3,452.98 | $0.00 |
| 08/06/09 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | $345.00 | | $345.00 |
| 08/06/09 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds for<br>WESTWAY A/C | 9999-000 | $345.00 | | $690.00 |
| 08/06/09 | 7004 | Juan M. Villarreal | Inv. 294301 A/C repair for<br>WESTWAY BLDG<br>Pd per order #1115 | 2690-000 | | $345.00 | $345.00 |
| 08/12/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds for insurance | 9999-000 | $262.42 | | $607.42 |
| 08/13/09 | 7005 | Farmers Insurance<br>Payment Processing Center<br>PO Box 660665<br>Dallas, Tex 75266-0665 | Commerical #604658199<br>Acct # WS08131<br>Pd per order #1115<br>WESTWAY, ( Last Pecan St.<br>payments) | 2690-000 | | $607.42 | $0.00 |
| 08/20/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $2,008.77 | | $2,008.77 |
| 08/21/09 | 7006 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT 0811170001 Bill<br>B0908120041<br>Pd per order #1115 | 2690-000 | | $2,008.77 | $0.00 |

| | | | Page Subtotals: | | $7,154.74 | $7,154.74 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5117

UBOC - WESTWAY BLDG.Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $1,194.92 | | $1,194.92 |
| 09/09/09 | 7007 | Hector Valencia 1109 Gardenia Ave McAllen, TX 78504 | WESTWAY  Lawn maintenance Pd per order #1115 WESTWAY lawn maintenance | 2690-000 | | $130.00 | $1,064.92 |
| 09/11/09 | 7008 | McAllen Public Utilities McAllen Public Utilities 1300 W. Houston P. O. Box 280 Mcallen, TX 78505 | Acct 26627-63254 1000 Westway Pd per order #1115 WESTWAY | 2690-000 | | $132.75 | $932.17 |
| 09/11/09 | 7009 | Farmers Insurance Payment Processing Center PO Box 660665 Dallas, Tex 75266-0665 | ACCT #WS08131 WESTWAY Pd per order #1115 WESTWAY | 2690-000 | | $607.42 | $324.75 |
| 09/11/09 | 7010 | PEST LAB 3613 Lott Road Donna, TX  78537 | Inv.#3683 Pest Control for WESTWAY Pd per order #1115 WESTWAY | 2690-000 | | $324.75 | $0.00 |
| 09/24/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $130.00 | | $130.00 |
| 09/25/09 | 7011 | Hector Valencia 1109 Gardenia Ave McAllen, TX 78504 | LAWN MAINTENANCE AT WESTWAY Pd per order #1115 WESTWAY | 2690-000 | | $130.00 | $0.00 |
| 09/30/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $2,083.15 | | $2,083.15 |
| 10/01/09 | 7012 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Current charges for Acct #0811170001 Bill #B0909110097 WESTWAY Pd per order #1115 WESTWAY | 2690-000 | | $2,083.15 | $0.00 |
| 10/06/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $671.25 | | $671.25 |
| 10/07/09 | 7013 | HVAC 606 E. BEAUMONT AVE. MCALLEN, TX  78501 | INV. #5398        $440.04 INV. #5400        $113.66 Pd per order #1115 WESTWAY | 2690-000 | | $553.70 | $117.55 |

UST Form 101-7-TDR (10/1/2010) *(Page: 234)*

Page Subtotals:

$4,079.32        $3,961.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | Exhibit 9 |
|---|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5117 | |
| | UBOC - WESTWAY BLDG.Checking Account | |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/09 | 7014 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>Mcallen, TX 78505 | ACCT #26627-63254<br>1000 WESTWAY<br>Pd per order #1115<br>WESTWAY | 2690-000 | | $117.55 | $0.00 |
| 10/20/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $1,908.11 | | $1,908.11 |
| 10/21/09 | 7015 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT#26627-63254<br>1000 WESTWAY<br>Pd per order #1115<br>WESTWAY | 2690-000 | | $119.38 | $1,788.73 |
| 10/21/09 | 7016 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#081117001<br>1000 WESTWAY AVE<br>Pd per order #1115<br>WESTWAY | 2690-000 | | $1,658.73 | $130.00 |
| 10/22/09 | 7017 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN MAINTENANCE<br>WESTWAY<br>Pd per order #1115<br>WESTWAY | 2690-000 | | $130.00 | $0.00 |
| 11/20/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $2,694.52 | | $2,694.52 |
| 11/23/09 | 7018 | Farmers Insurance<br>Payment Processing Center<br>PO Box 660665<br>Dallas, Tex 75266-0665 | ACCT #ws08131<br>COMMERCIAL #604658199<br>PD PER ORDER #1115<br>WESTWAY | 2690-000 | | $607.42 | $2,087.10 |
| 11/23/09 | 7019 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | INV. #101 LANDSCAPING<br>$280.00<br>MAINTENANCE LAWN<br>$130.00<br>PD PER ORDER #1115<br>WESTWAY | 2690-000 | | $410.00 | $1,677.10 |
| 11/23/09 | 7020 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT # 081117001<br>1000 WESTWAY AVE<br>PD PER ORDER #1115<br>WESTWAY | 2690-000 | | $1,263.44 | $413.66 |
| 11/23/09 | 7021 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT #26627-63254<br>1000 WESTWAY<br>PD PER ORDER #1115<br>WESTWAY | 2690-000 | | $115.97 | $297.69 |

| | | | Page Subtotals: | | $4,602.63 | $4,422.49 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 235)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5117 |
| | UBOC - WESTWAY BLDG.Checking Account |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/09 | 7022 | CPL PEST CONTROL INC.<br>PO BOX 2291<br>EDINBURG, TX 78541 | INV. 12CP56L118<br>1000 WESTWAY<br>PD PER ORDER #1115<br>WESTWAY | 2690-000 | | $297.69 | $0.00 |
| 12/21/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $1,977.53 | | $1,977.53 |
| 12/22/09 | 7023 | Hector Valencia<br>1109 Gardenia Ave<br>McAllen, TX 78504 | LAWN MANTENANCE<br>WESTWAY<br>WESTWAY | 2690-000 | | $130.00 | $1,847.53 |
| 12/22/09 | 7024 | McAllen Public Utilities<br>1300 W. Houston<br>P. O. Box 280<br>McAllen, TX 78505 | ACCT #26627-63254<br>1000 WESTWAY<br>WESTWAY | 2690-000 | | $121.55 | $1,725.98 |
| 12/22/09 | 7025 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT #0811170001<br>1000 WESTWAY AVE<br>PD PER ORDER 31115<br>WESTWAY | 2690-000 | | $1,118.56 | $607.42 |
| 12/22/09 | 7026 | Farmers Insurance<br>Payment Processing Center<br>PO Box 660665<br>Dallas, Tex 75266-0665 | COMMERICAL BUINESS<br>#604658199<br>ACCT #WS08131<br>WESTWAY | 2690-000 | | $607.42 | $0.00 |
| 01/05/10 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $297.69 | | $297.69 |
| 01/06/10 | 7027 | CPL PEST CONTROL INC.<br>PO BOX 2291<br>EDINBURG, TX 78541 | INV 12CP56L143<br>PD PER ORDER #1115<br>WESTWAY | 2690-000 | | $297.69 | $0.00 |
| 01/21/10 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $1,249.44 | | $1,249.44 |
| 01/21/10 | 7028 | Mega Energy<br>2800 Post Oak Blvd. Ste 111<br>Houston, TX 77056<br>C/O Rebecca DuPont | ACCT#0811170001<br>BILL#B1001150008<br>PD PER ORDER #1115, #1613<br>& #1821<br>1000 WESTWAY AVE<br>WESTWAY | 2690-000 | | $999.75 | $249.69 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 236)* | Page Subtotals: | $3,524.66 | $3,572.66 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5117

UBOC - WESTWAY BLDG.Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/10 | 7029 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT #26627-63254 1000 WESTWAY PD PER ORDER #1115, #1613 & #1821 WESTWAY | 2690-000 | | $119.69 | $130.00 |
| 01/21/10 | 7030 | Hector Valencia 1109 Gardenia Ave McAllen, TX 78504 | LAWN MAINTENANCE 1000 WESTWAY PD PER ORDER #1115, #1613 & #1821 WESTWAY FINAL BILL | 2690-000 | | $130.00 | $0.00 |
| 02/03/10 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $207,108.39 | | $207,108.39 |
| 02/04/10 | 7031 | INTERNATIONAL BANK OF COMMERCE One South Broadway McAllen Texas 78505-0579 C/O R. David Guerra | Proceeds from sale of WESTWAY PER ORDER # 1518  SIGNED 1/4/2010 SECURED CLAIM #21 WESTWAY | 4110-000 | | $207,108.39 | $0.00 |
| 02/12/10 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $475.51 | | $475.51 |
| 02/16/10 | 7032 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | Acct #0811170001 FINAL BILL FOR 1000 WESTWAY AVE          MCALLEN, TX PAID PER ORDER #1115, #1613 & #1821 WESTWAY FINAL BILL | 2690-000 | | $407.32 | $68.19 |
| 02/16/10 | 7033 | McAllen Public Utilities 1300 W. Houston P. O. Box 280 McAllen, TX 78505 | ACCT#26627-63254 FINAL BILL 1000 WESTWAY, MCALLEN TX PD PER ORDER #1115, #1613 & #1821 WESTWAY FINAL BILL | 2690-000 | | $68.19 | $0.00 |
| 05/21/10 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds | 9999-000 | $10,862.06 | | $10,862.06 |
| 05/24/10 | 7034 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78478 | Pd per order #1842 Fee & Exp for 12/1/09 thru 4/21/10 | 3110-000 | | $10,862.06 | $0.00 |

Page Subtotals:                    $218,445.96        $218,695.65

Exhibit 9

| | | |
|---|---:|---:|
| COLUMN TOTALS | $237,807.31 | $237,807.31 |
| Less: Bank Transfers/CD's | $237,807.31 | $0.00 |
| Subtotal | $0.00 | $237,807.31 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $237,807.31 |

| | | |
|---|---:|---:|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-70261 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name: MAR-ROX, INC. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX5125 | |
| | GENERAL  Checking Account | |
| Taxpayer ID No: XX-XXX3713 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/09 | | GALVAN, FERNANDO & PAULA<br>112 ANNA DRIVE<br>SAN JUAN, TX 78589 | July house payment | 1222-000 | $330.33 | | $330.33 |
| 07/20/09 | 56 | Salazar, Javier<br>1406 Fern Drive<br>McAllen, Texas 78501 | July rents 1406 Fern dr. | 1222-000 | $238.00 | | $568.33 |
| 07/22/09 | | Transfer to Acct# XXXXXX5109 | Transfer of Funds<br>INNCORRECT DEPOSIT TO<br>GENERAL, INTO WESTWAY | 9999-000 | | $238.00 | $330.33 |
| 07/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.01 | | $330.34 |
| 08/05/09 | 52 | J.R. Brooks Enterpriseses, Inc.<br>PO Box 5568<br>Brownsville, Tx  78523 | August Payment<br>WESTWAY | 1222-000 | $450.00 | | $780.34 |
| 08/05/09 | 52 | Salazar, Javier<br>1406 Fern Drive<br>McAllen, Texas 78501 | August rent<br>WESTWAY | 1222-000 | $475.00 | | $1,255.34 |
| 08/05/09 | 52 | DR. ROBERT J. KOLODZEJ<br>DR. ROBERT J. KOLODZEJ<br>CHIROPRACTIC CLINIC<br>1000 WESTWAY SUITE A<br>MCALLEN, TEXAS 78501 | August rents    Suite A<br>WESTWAY | 1222-000 | $1,000.00 | | $2,255.34 |
| 08/05/09 | 52 | ADRIANA P. CANTU<br>500 W. Gardenia Ave<br>Mcallen, Tx 78501 | AUGUST RENT<br>WESTWAY | 1222-000 | $1,000.00 | | $3,255.34 |
| 08/05/09 | 52 | ROSALINDA RODRIGUEZ<br>1302 Magdalena<br>Mission, Tx 78572 | August rent<br>co renter with Javier Salazar<br>WESTWAY | 1222-000 | $60.00 | | $3,315.34 |
| 08/05/09 | 52 | DR. ROBERT J. KOLODZEJ<br>DR. ROBERT J. KOLODZEJ<br>CHIROPRACTIC CLINIC<br>1000 WESTWAY SUITE A<br>MCALLEN, TEXAS 78501 | August rent<br>WESTWAY  deposit to correct<br>Deposit #5 | 1222-000 | $1,595.00 | | $4,910.34 |
| 08/05/09 | 52 | DR. ROBERT J. KOLODZEJ<br>DR. ROBERT J. KOLODZEJ<br>CHIROPRACTIC CLINIC<br>1000 WESTWAY SUITE A<br>MCALLEN, TEXAS 78501 | WRONG AMOUNT WAS<br>$1595.00<br>WESTWAY | 1222-000 | ($1,000.00) | | $3,910.34 |

| | | |
|---|---|---|
| Page Subtotals: | $4,148.34 | $238.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5125

GENERAL  Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/09 | | Transfer to Acct# XXXXXX5117 | Transfer of Funds | 9999-000 | | $345.00 | $3,565.34 |
| 08/06/09 | | Transfer to Acct# XXXXXX5109 | Transfer of Funds Deposits for WESTWAY BLDG. | 9999-000 | | $3,235.01 | $330.33 |
| 08/07/09 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds to General account | 9999-000 | $3,249.67 | | $3,580.00 |
| 08/10/09 | | Transfer to Acct# XXXXXX5109 | Transfer of Funds DEPOSIT FOR WESTWAY | 9999-000 | | $3,249.67 | $330.33 |
| 08/11/09 | | GALVAN, FERNANDO & PAULA 112 ANNA DRIVE SAN JUAN, TX 78589 | August payment GENERAL ANNA DRIVE | 1222-000 | $330.33 | | $660.66 |
| 08/20/09 | | Transfer to Acct# XXXXXX5133 | Transfer of Funds | 9999-000 | | $213.20 | $447.46 |
| 08/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.03 | | $447.49 |
| 08/31/09 | | Transfer to Acct# XXXXXX5133 | Transfer of Funds | 9999-000 | | $193.66 | $253.83 |
| 09/14/09 | | GALVAN, FERNANDO & PAULA 112 ANNA DRIVE SAN JUAN, TX 78589 | RENT  112 ANNA GNERAL ANNA DRIVE | 1222-000 | $330.33 | | $584.16 |
| 09/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.04 | | $584.20 |
| 10/09/09 | | GALVAN, FERNANDO & PAULA 112 ANNA DRIVE SAN JUAN, TX 78589 | ANA STREET HOUSE PAYMENT ANNA STREET | 1222-000 | $330.33 | | $914.53 |
| 10/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.08 | | $914.61 |
| 11/30/09 | | GALVAN, FERNANDO & PAULA 112 ANNA DRIVE SAN JUAN, TX 78589 | rent Anna Street | 1222-000 | $330.33 | | $1,244.94 |
| 11/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.09 | | $1,245.03 |
| 12/09/09 | | GALVAN, FERNANDO & PAULA 112 ANNA DRIVE SAN JUAN, TX 78589 | RENT ANNA DRIVE | 1222-000 | $330.33 | | $1,575.36 |

UST Form 101-7-TDR (10/1/2010) *(Page: 240)*

Page Subtotals: $4,901.56   $7,236.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5125

GENERAL  Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.17 | | $1,575.53 |
| 01/22/10 | | Fernando G. Galvan | rent January for Anna Drive | 1222-000 | $330.33 | | $1,905.86 |
| 01/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.07 | | $1,905.93 |
| 02/16/10 | | FERNANDO G. GALVAN | RENT Anna Drive | 1222-000 | $330.33 | | $2,236.26 |
| 02/26/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.06 | | $2,236.32 |
| 03/16/10 | | GALVAN, FERNANDO & PAULA 112 ANNA DRIVE SAN JUAN, TX 78589 | RENT PAYMENT SANTA ANNA DRIVE | 1222-000 | $330.33 | | $2,566.65 |
| 03/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.10 | | $2,566.75 |
| 04/08/10 | 59 | America First Insurance Claims Accounting PO box 461 St. Louis, Mo 63166-0461 | Settlement on Claim #06443088 per order #1654 1 of 5 lawsuits against Safeco Property & Casualty, Inc. for damage on property | 1249-000 | $12,500.00 | | $15,066.75 |
| 04/08/10 | 59 | America First Insurance Claims Accounting PO box 461 St. Louis, Mo 63166-0461 | Settlement on lawsuit claim # 6000817680 pd per roder #1654 1 of 5 lawsuites against Safeco Property & Casualty, Ins for damage on property | 1249-000 | $12,500.00 | | $27,566.75 |
| 04/08/10 | 59 | America First Insurance Claims Accounting PO box 461 St. Louis, Mo 63166-0461 | Settlement on claim #6000704266 pd per order #1654 1 of 5 lawsuites against Safeco Property & Casualty, Ins for damage on property | 1249-000 | $12,500.00 | | $40,066.75 |
| 04/08/10 | 59 | America First Insurance Claims Accounting PO box 461 St. Louis, Mo 63166-0461 | Settlement on claim 3 6000804241 pd per roder #1654 1 of 5 lawsuites against Safeco Property & Casualty, Ins for damage on property | 1249-000 | $12,500.00 | | $52,566.75 |

Page Subtotals:                    $50,991.39          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5125

GENERAL  Checking Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/10 | 59 | America First Insurance Claims Accounting PO box 461 St. Louis, Mo 63166-0461 | settlement of claim #6000912903 pd per order #1654 1 of 5 lawsuites against Safeco Property & Casualty, Ins for damage on property | 1249-000 | $12,500.00 | | $65,066.75 |
| 04/14/10 | | GALVAN, FERNANDO & PAULA 112 ANNA DRIVE SAN JUAN, TX 78589 | Rent ANNA DRIVE | 1222-000 | $330.33 | | $65,397.08 |
| 04/19/10 | | Transfer to Acct# XXXXXX5133 | Transfer of Funds of Anna St. to Cantu #08-70260 | 9999-000 | | $3,303.30 | $62,093.78 |
| 04/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.32 | | $62,097.10 |
| 05/10/10 | | Transfer to Acct# XXXXXX5133 | Transfer of Funds | 9999-000 | | $25,775.83 | $36,321.27 |
| 05/21/10 | | Transfer to Acct# XXXXXX5133 | Transfer of Funds | 9999-000 | | $15,250.00 | $21,071.27 |
| 05/28/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $3.08 | | $21,074.35 |
| 06/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.88 | | $21,076.23 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.71 | | $21,077.94 |
| 08/12/10 | | Paula Galvan 112 Anna Dr. San Juan Texas 78589 | payment on anna Street dr, actually  Cantu asset transferred to Marc Cantu Bankruptcy | 1222-000 | $330.33 | | $21,408.27 |
| 08/26/10 | | Transfer to Acct# XXXXXX5133 | Transfer of Funds | 9999-000 | | $330.33 | $21,077.94 |
| 08/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.83 | | $21,079.77 |
| 09/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.71 | | $21,081.48 |
| 10/29/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.100 | 1270-000 | $1.65 | | $21,083.13 |
| 11/12/10 | | Transfer to Acct# XXXXXX5133 | Transfer of Funds | 9999-000 | | $6,278.31 | $14,804.82 |

Page Subtotals: $13,175.84  $50,937.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5125
GENERAL  Checking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.80 | | $14,805.62 |
| 12/07/10 | | Transfer from Acct# XXXXXX5141 | Transfer of Funds | 9999-000 | $0.01 | | $14,805.63 |
| 12/31/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.62 | | $14,806.25 |
| 01/06/11 | | Transfer from Acct# XXXXXX5028 | Transfer of Funds transfer all funds to finalize | 9999-000 | $65,455.02 | | $80,261.27 |
| 01/06/11 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds to finalize all accounts to General | 9999-000 | $35,098.86 | | $115,360.13 |
| 01/06/11 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds to finalize all accounts to general | 9999-000 | $4,222.43 | | $119,582.56 |
| 01/06/11 | | Transfer from Acct# XXXXXX5109 | Transfer of Funds to finalize all accounts to General | 9999-000 | $0.38 | | $119,582.94 |
| 01/13/11 | | Transfer to Acct# XXXXXX5133 | Transfer of Funds 940 taxes Dominion | 9999-000 | | $67.69 | $119,515.25 |
| 01/31/11 | 3 | Frost National Bank | Balance of account used for cash rent payments account closed | 1222-000 | $26.10 | | $119,541.35 |
| 01/31/11 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.000 | 1270-000 | $0.75 | | $119,542.10 |
| 02/07/11 | | Transfer to Acct# XXXXXX5133 | Transfer of Funds | 9999-000 | | $119,542.10 | $0.00 |

|  | COLUMN TOTALS | $178,022.10 | $178,022.10 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $108,026.37 | $178,022.10 |
|  | Subtotal | $69,995.73 | $0.00 |
|  | Less: Payments to Debtors | $0.00 | $0.00 |
|  | Net | $69,995.73 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 243)*

Page Subtotals:        $104,804.97        $119,609.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5133

UBOC - MAR-ROX GENERALChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/09 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | $213.20 | | $213.20 |
| 08/21/09 | 9001 | Tenant Tracker PO Drawer 1990 McKinney Texas 75070 | Subscriber # 27857072 Pd per order #1115 | 2690-000 | | $213.20 | $0.00 |
| 08/31/09 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | $193.66 | | $193.66 |
| 09/01/09 | 9002 | Armando Avalos Realty 555 N. Carancahua, Ste. 1540 Corpus Christi, TX. 78478 | Reimburse Expenses for change of locks on 1318 N. 10th Street, Resturant Pd per order #1115 | 2420-000 | | $193.66 | $0.00 |
| 10/26/09 | 9003 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | WRITTEN ON WRONG ACCOUNTANT ATRIUM | 2690-000 | | ($388.11) | $388.11 |
| 10/26/09 | 9003 | Mega Energy 2800 Post Oak Blvd. Ste 111 Houston, TX 77056 C/O Rebecca DuPont | 1300 N. 10th ST ODL PER ORDER #1115 Acct #0901090001 ATRIUM | 2690-000 | | $388.11 | $0.00 |
| 04/19/10 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds of Anna St. to Cantu #08-70260 | 9999-000 | $3,303.30 | | $3,303.30 |
| 04/20/10 | 9004 | Bankruptcy Estate Of Marco Cantu and Roxanne Cantu | Monies mis-deposited into Mar-Rox Estate for rent of Anna St.- 10 payments of $330.33 each incorrectly put into Mar-Rox estate/ correct case is Cantu, Marco | 8500-002 | | $3,303.30 | $0.00 |
| 05/10/10 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | $25,775.83 | | $25,775.83 |
| 05/10/10 | 9006 | GRAVELY & PEARSON, L.L.P. 425 SOLEDAD, Suite 600 San Antonio, Tx 78205 | Cause No. C-1652-06-C Pd per order #1654 Mar Rox, Inc. VS Safeco Property & Casualty Ins. Co , American Economy Co & Marshall Lafon. Jr. | | | $5,065.20 | $20,710.63 |

Page Subtotals: $29,485.99   $8,775.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5133
UBOC - MAR-ROX GENERALChecking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gravely & Pearson, L.L.P. | 30% contingency fee          ($3,750.00) Gravely & Pearson, L.L.P. $1875.00 Vicente Gonzalez-referal $1875.00 | 3210-000 | | | |
| | | Gravely & Pearson | Expenses                        ($1,315.20) | 3220-000 | | | |
| 05/10/10 | 9009 | GRAVELY & PEARSON, L.L.P. 425 SOLEDAD, Suite 600 San Antonio, Tx  78205 | Cause No. C-2380-06-C    Pd per order #1654 Mar Rox, Inc. VS Safeco Property & Casualty Ins. Co , American Economy Co & Marshall Lafon. Jr. | | | $5,433.20 | $15,277.43 |
| | | Gravely & Pearson, LLP | 30%contingency fee          ($3,750.00) Gravely & Pearson, LLP $1875.00 Vicente gonzalez-referral $1875.00 | 3210-000 | | | |
| | | GRAVELY & PEARSON, L.L.P. | Expenses                        ($1,683.20) | 3220-000 | | | |
| 05/11/10 | 9005 | GRAVELY & PEARSON, L.L.P. 425 SOLEDAD, Suite 600 San Antonio, Tx  78205 | Cause No. C-1651-06-C      Pd per order #1654 Mar Rox, Inc. VS Safeco Property & Casualty Ins. Co , American Economy Co & Marshall Lafon. Jr. | | | $5,134.00 | $10,143.43 |
| | | Gravely & Pearson, L.L.P. | 30% contingency fee          ($3,750.00) Gravely & Pearson, L.L.P. $1875.00 Vicente Gonzalez-referal $1875.00 | 3210-000 | | | |
| | | Gravely & Pearson, L.L.P. | Expenses                        ($1,384.00) | 3220-000 | | | |
| 05/11/10 | 9007 | GRAVELY & PEARSON, L.L.P. 425 SOLEDAD, Suite 600 San Antonio, Tx  78205 | Cause No C-2379-06-E     Pd per order #1654 Mar Rox, Inc. VS Safeco Property & Casualty Ins. Co , American Economy Co & Marshall Lafon. Jr. | | | $5,065.20 | $5,078.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 245)*

Page Subtotals: $0.00   $15,632.40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5133

UBOC - MAR-ROX GENERALChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gravely & Pearson, L.L.P. | 30% contingency fee          ($3,750.00) Gravely & Pearson, LLP $1875.00 Vicente Gonzalez-referral $1875.00 | 3210-000 | | | |
| | | GRAVELY & PEARSON, L.L.P. | Expenses          ($1,315.20) | 3220-000 | | | |
| 05/11/10 | 9008 | GRAVELY & PEARSON, L.L.P. 425 SOLEDAD, Suite 600 San Antonio, Tx 78205 | Cause No C-1653-06-C      Pd per order #1654 Mar Rox, Inc. VS Safeco Property & Casualty Ins. Co , American Economy Co & Marshall Lafon. Jr. | | | $5,078.23 | $0.00 |
| | | Gravely & Pearson, LLP | 30% contingency fee          ($3,750.00) Gravely & Pearson LLP $1875.00 Vicente Gonzalez-referral $1875.00 | 3210-000 | | | |
| | | GRAVELY & PEARSON, L.L.P. | expenses          ($1,328.23) | 3220-000 | | | |
| 05/21/10 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | $15,250.00 | | $15,250.00 |
| 05/24/10 | 9010 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78478 | Pd per order #1842 Fee & Exp 12/1/09 thru 4/21/10 | 3110-000 | | $15,250.00 | $0.00 |
| 08/26/10 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | $330.33 | | $330.33 |
| 08/27/10 | 9011 | Bankruptcy Estate Of Marco Cantu And Roxanne Cantu | mis-deposited into Mar-Rox Estate for rent of  Anna St.- 1payments of $330.33paid to Cantu Bankruptcy estate | 8500-002 | | $330.33 | $0.00 |
| 11/12/10 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | $6,278.31 | | $6,278.31 |
| 11/15/10 | 9012 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78478 | Pd per order #1953  Fee  april 22, 2010 to September 30, 2010 | 3110-000 | | $6,278.31 | $0.00 |
| 01/13/11 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds 940 taxes Dominion | 9999-000 | $67.69 | | $67.69 |

Page Subtotals:                    $21,926.33        $26,936.87

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5133

UBOC - MAR-ROX GENERALChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/11 | 9013 | United States Treasury PO LBox 105078 Atlanta, GA 30348-5078 | 74-2643713   2010 Form 940 FUTA taxes  pD PER ORDER #1115, #1613 & #1821 | 2690-000 | | $67.69 | $0.00 |
| 02/07/11 | | Transfer from Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | $119,542.10 | | $119,542.10 |
| 02/17/11 | 9014 | Internal Revenue Service | 2009 tax per order #1969 | 2810-000 | | $11,464.00 | $108,078.10 |
| 02/17/11 | 9015 | WARD MCCAMPBELL, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas 78401 | Fees & Exp pd per order #1975 Fees  $4582.50 Exp.  $   12.69 | | | $4,595.19 | $103,482.91 |
| | | WARD MCCAMPBELL, PC | Expenses pd from July 1, 2010            ($12.69) to Jan. 20, 2011 Pd per order 1975 | 3420-000 | | | |
| | | WARD MCCAMPBELL, PC | Fees pd for July1, 2010 to Jan        ($4,582.50) 20, 2011 Pd per order #1975 | 3410-000 | | | |
| 05/20/11 | 9016 | Compass Bank C/O Richard Shell 1801 South 2nd St., McAllen, Texas 78503 | Paid per Order Document #1814 Dated: 4/21/10 | 2990-000 | | $3,077.00 | $100,405.91 |
| 06/24/11 | 9017 | WARD MCCAMPBELL, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas 78401 | Pd per order #2009 Fee $1115.00 Exp $25.89 | | | $1,140.89 | $99,265.02 |
| | | WARD MCCAMPBELL, PC | Fees for Jan 21, 2011 to May        ($1,115.00) 19, 2011 | 3410-000 | | | |
| | | WARD MCCAMPBELL, PC | Exp for Jan 21, 2011 thru May           ($25.89) 19, 2011 | 3420-000 | | | |
| 07/11/11 | 9018 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Pd per order #2012 Exp $2721.29 Fees $24580.00 | | | $27,301.29 | $71,963.73 |
| | | Law Offices Of Michael B. Schmidt | Expenses Oct 1, 2010 to March       ($2,721.29) 31, 2011 | 3120-000 | | | |
| | | Law Offices Of Michael B. Schmidt | Fees                                    ($24,580.00) Oct. 1, 2010 to March 31 2011 | 3110-000 | | | |
| 09/26/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $174.54 | $71,789.19 |

UST Form 101-7-TDR (10/1/2010) *(Page: 247)*

Page Subtotals:  $119,542.10   $47,820.60

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5133

UBOC - MAR-ROX GENERALChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $174.54 | $71,614.65 |
| 10/31/11 | 9019 | George Adams & Company Insurance Agency LLC 4501 Cartwright Road Ste. 402 Missouri City, Texas 77459 | 2011 Bond Payment | 2300-000 | | $66.64 | $71,548.01 |
| 11/17/11 | | United States Treasury | Refund from taxes paid with #9014 refund of bankruptcy estate taxed paid with $85.58 interest for 107 days; rest will be requested per Keri; will need to pay Cantu tax return $14,444 when due; pd claim 27 out of this; mailing $1000 4/23 | 2810-000 | | ($9,774.25) | $81,322.26 |
| 11/25/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $174.54 | $81,147.72 |
| 12/27/11 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $184.37 | $80,963.35 |
| 01/03/12 | 9020 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Pd per order #2037 Exp $647.06 Fee 14135.00 | | | $14,782.06 | $66,181.29 |
| | | Law Offices of Michael B. Schmidt | ($14,135.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($647.06) | 3120-000 | | | |
| 01/25/12 | | UNION BANK OF CALIFORNIA | BANK SERVICES FEE (CHK) | 2600-000 | | $199.12 | $65,982.17 |
| 04/26/12 | | United States Treasury | Balance plus interest of Tax REfund | 2810-000 | | ($1,089.92) | $67,072.09 |
| 07/23/12 | 9021 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | PARTIAL PAYMENT Exp pd per order #2191 Oct 1, 2011 thru May 31, 2012 Actual bill was $146272.85, $100,000.00 was paid, split between case #08-70261 and #08-70260 | | | $60,000.00 | $7,072.09 |

Page Subtotals: $0.00   $64,717.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5133

UBOC - MAR-ROX GENERALChecking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Law Offices Of Michael B. Schmidt | PARTIAL PAYMENT ($57,109.29) Exp pd per order #2191 Oct 1, 2011 thru May 31, 2012 | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | PARTIAL PAYMENT ($2,890.71) | 3120-000 | | | |
| 08/23/12 | | Transfer to Acct# XXXXXX1066 | Transfer of Funds | 9999-000 | | $7,072.09 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $170,954.42 | $170,954.42 |
| Less: Bank Transfers/CD's | $170,954.42 | $7,072.09 |
| Subtotal | $0.00 | $163,882.33 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $163,882.33 |

UST Form 101-7-TDR (10/1/2010) *(Page: 249)*

Page Subtotals: $0.00 $7,072.09

Page: 227

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5141

UBOC - TAXES Money Market Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/09 | | Transfer from Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | $304.65 | | $304.65 |
| 08/05/09 | | Transfer from Acct# XXXXXX5052 | Transfer of Funds | 9999-000 | $274.48 | | $579.13 |
| 08/05/09 | | Transfer from Acct# XXXXXX5079 | Transfer of Funds | 9999-000 | $199.37 | | $778.50 |
| 08/06/09 | | Transfer from Acct# XXXXXX5079 | Transfer of Funds for Payroll Tax 7/24-8/6/09 | 9999-000 | $191.40 | | $969.90 |
| 08/06/09 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds for Payroll tax 7/24-8/6/09 | 9999-000 | $7.97 | | $977.87 |
| 08/06/09 | | Transfer from Acct# XXXXXX5052 | Transfer of Funds FOR PAYROLL TAX 7/24/09 THRU 8/6/09 | 9999-000 | $105.28 | | $1,083.15 |
| 08/13/09 | | Transfer from Acct# XXXXXX5079 | Transfer of Funds PAYROLL TAXES DOMINION | 9999-000 | $191.40 | | $1,274.55 |
| 08/13/09 | | Transfer from Acct# XXXXXX5052 | Transfer of Funds PAYROLL TAXES FOR LA VISTA | 9999-000 | $274.48 | | $1,549.03 |
| 08/13/09 | | Transfer from Acct# XXXXXX5079 | Transfer of Funds PAYROLL TAX FOR DOMINION | 9999-000 | $8.00 | | $1,557.03 |
| 08/31/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.15 | | $1,557.18 |
| 09/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.18 | | $1,557.36 |
| 10/22/09 | | Transfer from Acct# XXXXXX5052 | Transfer of Funds QUARTERLY TAX | 9999-000 | $132.02 | | $1,689.38 |
| 10/22/09 | | Transfer from Acct# XXXXXX5079 | Transfer of Funds QUARTERLY TAX | 9999-000 | $132.02 | | $1,821.40 |
| 10/26/09 | | Transfer to Acct# XXXXXX5338 | Transfer of Funds | 9999-000 | | $1,821.40 | $0.00 |
| 10/30/09 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.150 | 1270-000 | $0.15 | | $0.15 |
| 02/03/10 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds FOR TWC & W/H TAX ON EMPLOYEES | 9999-000 | $2,231.66 | | $2,231.81 |
| 02/04/10 | | Transfer to Acct# XXXXXX5338 | Transfer of Funds | 9999-000 | | $2,231.81 | $0.00 |

Page Subtotals: $4,053.21  $4,053.21

UST Form 101-7-TDR (10/1/2010) *(Page: 250)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5141

UBOC - TAXES Money Market Account

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/10 | | Transfer from Acct# XXXXXX5044 | Transfer of Funds | 9999-000 | $175.54 | | $175.54 |
| 02/05/10 | | Transfer to Acct# XXXXXX5338 | Transfer of Funds | 9999-000 | | $175.54 | $0.00 |
| 04/29/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds QUARTERLY EMPLOYEE TAXES | 9999-000 | $1,520.60 | | $1,520.60 |
| 04/30/10 | | Transfer to Acct# XXXXXX5338 | Transfer of Funds Quarterly Employee Taxes | 9999-000 | | $1,520.60 | $0.00 |
| 07/14/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds for 941 taxes | 9999-000 | $609.00 | | $609.00 |
| 07/15/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds TWC taxes | 9999-000 | $101.40 | | $710.40 |
| 07/21/10 | | Transfer to Acct# XXXXXX5338 | Transfer of Funds | 9999-000 | | $710.40 | $0.00 |
| 07/30/10 | INT | UNION BANK OF CALIFORNIA | Interest Rate  0.050 | 1270-000 | $0.01 | | $0.01 |
| 12/07/10 | | Transfer to Acct# XXXXXX5125 | Transfer of Funds | 9999-000 | | $0.01 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $6,459.76 | $6,459.76 |
| Less: Bank Transfers/CD's | $6,459.27 | $6,459.76 |
| Subtotal | $0.49 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.49 | $0.00 |

| Page Subtotals: | $2,406.55 | $2,406.55 |
|---|---|---|

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-70261

Case Name: MAR-ROX, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5338

UBOC-TAX CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/09 | | Transfer from Acct# XXXXXX5141 | Transfer of Funds | 9999-000 | $1,821.40 | | $1,821.40 |
| 10/27/09 | 11001 | Internal Revenue Service PO Box 660264 Dallas, TX 75266-0264 | EIN #74-2643713 941 taxes 3rd quarter 2009 941 3rd Q for Dominion & La Vista employees | 2690-000 | | $1,796.14 | $25.26 |
| 10/27/09 | 11002 | Texas Workforce Commission Cashier PO Box 149037 Austin, Texas 78714-0934 | 3rd Quarter 2009 EIN #74-2643713 | 2690-000 | | $25.26 | $0.00 |
| 11/12/09 | | Transfer from Acct# XXXXX5044 | Auto-transfer for Blanket Bond disbursement | 9999-000 | $69.70 | | $69.70 |
| 11/12/09 | 11003 | GEORGE ADAMS & COMPANY Attention: Angie 4501 Cartwright Road, Suite 402 Missouri City Texas 77459 | 2009 Annual Bond Payment | 2300-000 | | $69.70 | $0.00 |
| 02/04/10 | | Transfer from Acct# XXXXXX5141 | Transfer of Funds | 9999-000 | $2,231.81 | | $2,231.81 |
| 02/04/10 | 11004 | INTERNAL REVENUE SERVICE PO BOX 660264 dALLAS, tx 75266-0264 | 941 TAXES 4TH QUARTER 2009 MAR-ROX  EIN #74-2643713 PAYROLL TAXES FOR LA VISTA & DOMINION 4TH QUARTER | 2690-000 | | $2,229.32 | $2.49 |
| 02/04/10 | 11005 | TEXAS WORKFORCE COMMISSION PO BOX 149037 AUSTIN, TEXAS 78714-9034 | ACCT#019793699 EIN 74-2643713 4TH QUARTER 2009 4TH QUARTER TWC FOR LA VISTA & DOMINION | 2690-000 | | $2.34 | $0.15 |
| 02/05/10 | | Transfer from Acct# XXXXXX5141 | Transfer of Funds | 9999-000 | $175.54 | | $175.69 |
| 02/05/10 | | Transfer from Acct# XXXXX5044 | Transfer of Funds | 9999-000 | $155.20 | | $330.89 |

Page Subtotals: $4,453.65   $4,122.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261
Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713
For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX5338
UBOC-TAX CHECKING ACCOUNT
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/10 | 11008 | Internal Revenue Service PO Box 660351 Dallas, TX 75266-0351 | EIN 74-2643713 4TH QUARTER 940-V TAX 2009 PAYROLL FOR LA VISTA & DOMINION 940 TAX 4TH QUARTER | 2690-000 | | $155.20 | $175.69 |
| 02/06/10 | 11006 | Internal Revenue Service PO Box 660264 Dallas, TX 75266-0264 | Form 941-X  3rd quarter 2009 amended EIN 74-2643713 payroll 941 for 3rd quarter La Vista & Dominion amended | 2690-000 | | $173.79 | $1.90 |
| 02/06/10 | 11007 | Texas Workforce Commission PO Box 149037 Austin, Texas 78714-9034 | Amended TWC 3rd quarter EIN 74-2643713 Acct #019793699 amended 3rd quarter | 2690-000 | | $1.90 | $0.00 |
| 04/15/10 | | Transfer from Acct# XXXXXX5060 | Transfer of Funds Texas Workforce payment | 9999-000 | $70.23 | | $70.23 |
| 04/16/10 | 11009 | TEXAS WORKFOR COMMISSION PO BOX 149037 AUSTIN, TEXAS 78714-9037 | PAYMENT DUE ON 3RD QUARTER 2009 ACCT #019793699 EIN:74-2643713 3RD QUARTER BALANCE DUE | 2690-000 | | $20.89 | $49.34 |
| 04/16/10 | 11010 | TEXAS WORKFORCE COMMISSION TEXAS WORKFORCE COMMISSION P.O. BOX 149080 AUSTIN, TEXAS 78714-9080 | PAYMENT DUE ON 4TH QUARTER 2009 ACCT #019793699 EIN:74-2643713 4TH QUARTER  BALANCE DUE | 2690-000 | | $49.34 | $0.00 |
| 04/30/10 | | Transfer from Acct# XXXXXX5141 | Transfer of Funds Quarterly Employee Taxes | 9999-000 | $1,520.60 | | $1,520.60 |
| 04/30/10 | 11011 | INTERNAL REVENUE SERVICE PO BOX 660264 DALLAS, TX 75266-0264 | 941 TAXES 1ST QUARTER 2010 MAR-ROX EIN #74-2643713 TAXES FOR DOMINION APARTMENTS 1ST QUARTER | 2690-000 | | $1,308.96 | $211.64 |

Page Subtotals:  $1,590.83  $1,710.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-70261

Case Name: MAR-ROX, INC.

Taxpayer ID No: XX-XXX3713

For Period Ending: 10/07/2019

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX5338

UBOC-TAX CHECKING ACCOUNT

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/10 | 11012 | TEXAS WORKFORCE OMMISSION PO BOX 149037 AUSTIN, TX 78714-9034 | ACCT#01-979369-9 EIN #74-2643713 1ST QUARTER 2010 PAYROLL 1ST QUARTER TWC TAXES DOMINION APARTMENTS | 2690-000 | | $211.64 | $0.00 |
| 07/21/10 | | Transfer from Acct# XXXXXX5141 | Transfer of Funds | 9999-000 | $710.40 | | $710.40 |
| 07/22/10 | 11013 | INTERNAL REVENUE SERVICE PO BOX 660264 DALLAS, TX 75266-0264 | #74-2643713 3RD QUARTER PD PER ORDER #1115 LAST SALARIES PD APRIL 2010 | 2690-000 | | $609.00 | $101.40 |
| 07/22/10 | 11014 | Texas Workforce Commission Texas Workforce Commission P.O. Box 149037 Austin, TX 78714-9034 | #019793699 PD PER ORDER #1115 LAST SALARY PD APRIL 2010 | 2690-000 | | $101.40 | $0.00 |
| 11/02/10 | | Transfer from Acct# XXXXXX5036 | Transfer of Funds | 9999-000 | $247.37 | | $247.37 |
| 11/02/10 | 11015 | George Adams & Company Insurance Agency LLC 4501 Cartwright Road Ste. 402 Missouri City, Texas 77459 | 2010 Bond Payment | 2300-000 | | $247.37 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $7,002.25 | $7,002.25 |
| Less: Bank Transfers/CD's | $7,002.25 | $0.00 |
| Subtotal | $0.00 | $7,002.25 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $7,002.25 |

UST Form 101-7-TDR (10/1/2010) *(Page: 254)*

Page Subtotals: $957.77   $1,169.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-70261 | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
|---|---|---|---|
| Case Name: MAR-ROX, INC. | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX0023 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX3713 | | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 10/07/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/19 | | Transfer from Acct # xxxxxx1066 | Transfer of Funds | 9999-000 | $1,650.00 | | $1,650.00 |
| 08/27/19 | 3001 | U. S. Trustee P.O. 198246 Atlanta, GA. 30384-8246 | Final distribution to claim 28 creditor account # representing a payment of 100.00 % per court order. | 2950-000 | | $1,625.00 | $25.00 |
| 08/27/19 | 3002 | Michael B Schmidt Michael B Schmidt 401 Grant Corpus Christi, TX 78411 | Distribution | | | $25.00 | $0.00 |
| | | Michael B Schmidt | Final distribution creditor account # representing a payment of 0.02 % per court order. | ($22.06) 2100-000 | | | |
| | | Michael B Schmidt | Final distribution creditor account # representing a payment of 0.02 % per court order. | ($2.94) 2200-000 | | | |

| | COLUMN TOTALS | $1,650.00 | $1,650.00 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $1,650.00 | $0.00 |
| | Subtotal | $0.00 | $1,650.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $1,650.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 255)*

Page Subtotals:                    $1,650.00        $1,650.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0023 - Checking Account | $0.00 | $1,650.00 | $0.00 |
| XXXXXX1066 - Checking Account | $45.74 | $5,467.83 | $0.00 |
| XXXXXX5028 - UBOC-ATRIUM -Money Market Account | $397,453.66 | $0.00 | $0.00 |
| XXXXXX5036 - UBOC - ATRIUM - Checking Account | $5,355.96 | $333,262.58 | $0.00 |
| XXXXXX5044 - UBOC -LA VISTA MOBILE HOME Money Market Account | $124,489.83 | $0.00 | $0.00 |
| XXXXXX5052 - UBOC - LA VISTA MOBILE HOMEChecking Account | $0.00 | $79,271.74 | $0.00 |
| XXXXXX5060 - UBOC - DOMINION APTS & Estates Money Market Accoun | $317,510.57 | ($25.00) | $0.00 |
| XXXXXX5079 - UBOC - DOMINION APTSChecking Account | $0.00 | $316,982.62 | $0.00 |
| XXXXXX5109 - UBOC -WESTWAY BLDG. Money Market Account | $229,020.92 | ($1,428.76) | $0.00 |
| XXXXXX5117 - UBOC - WESTWAY BLDG.Checking Account | $0.00 | $237,807.31 | $0.00 |
| XXXXXX5125 - GENERAL  Checking Account | $69,995.73 | $0.00 | $0.00 |
| XXXXXX5133 - UBOC - MAR-ROX GENERALChecking Account | $0.00 | $163,882.33 | $0.00 |
| XXXXXX5141 - UBOC - TAXES Money Market Account | $0.49 | $0.00 | $0.00 |
| XXXXXX5338 - UBOC-TAX CHECKING ACCOUNT | $0.00 | $7,002.25 | $0.00 |
| | $1,143,872.90 | $1,143,872.90 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $2,763,180.90 | |
| Total Net Deposits: | $1,143,872.90 | |
| Total Gross Receipts: | $3,907,053.80 | |

Page Subtotals:                    $0.00           $0.00